Alan W. Kornberg, Esq.
Andrew M. Parlen, Esq.
William A. Clareman, Esq.
John T. Weber, Esq.
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Counsel to the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 22-10910 (SHL) |

**FIRST MONTHLY FEE STATEMENT OF**
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTOR**
**FOR PERIOD FROM JUNE 29, 2022 THROUGH JULY 31, 2022**

---

[1] The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | August 12, 2022, *nunc pro tunc* June 29, 2022 |
| Period for which compensation and reimbursement is sought: | June 29, 2022 through July 31, 2022 |
| Monthly Fees Incurred: | $612,783.82 |
| 20% Holdback: | $122,556.76 |
| Total Compensation Less 20% Holdback: | $490,227.26 |
| Monthly Expenses Incurred: | $11,715.31 |
| Total Fees and Expenses Due: | $501,942.57[2] |

This is a:  __X__ monthly _____ interim _____final      application

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession* Nunc Pro Tunc *to the Petition Date* [Docket No. 121] (the "Retention Order"), and the *Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "Interim

---

[2]    Pursuant to paragraph 5 of the Retention Order, Paul, Weiss will first apply the entire balance of the $17,688.04 prepetition retainer held by Paul, Weiss as a credit toward postpetition fees and expenses that are approved by the Court.

Compensation Order")[3] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul Weiss"), counsel

for the above-captioned debtor and debtor in possession (collectively, the "Debtor") hereby

submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking

compensation for services rendered and reimbursement of expenses incurred as counsel to the

Debtor, for the period from June 29, 2022 through July 31, 2022 (the "First Monthly Fee Period").

By this First Monthly Fee Statement, Paul Weiss seeks payment in the amount of $501,942.57,

which is comprised of (i) $490,227.26, which represents eighty percent (80%) of the total amount

of compensation sought for actual and necessary services rendered during the First Monthly Fee

Period, and (ii) reimbursement of $11,715.31, which represents one hundred percent (100%) of

actual and necessary expenses incurred in connection with such services, subject in each case to

certain voluntary reductions.

## Services Rendered and Expenses Incurred

1.      Attached as **Exhibit A** is a summary of Paul Weiss's professionals by individual,

setting forth the (i) name, title, and department of each individual who provided services in

connection with this chapter 11 case during the First Monthly Fee Period, (ii) aggregate hours

spent by each individual, (iii) hourly billing rate for each such individual at Paul Weiss's current

billing rates, (iv) amount of fees earned by each Paul Weiss professional, and (v) the year of bar

admission for each attorney.  The blended hourly billing rate of Paul Weiss attorneys during the

First Monthly Fee Period is approximately $1,241.95.  The blended hourly rate of legal assistants

during the First Monthly Fee Period is approximately $342.88.[4]

---

[3]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim
       Compensation Order.

[4]    In addition to the 7.5% discount to its standard hourly rates pursuant to the Retention Order, Paul, Weiss is also
       providing a further voluntary reduction in fees in the amount of $138,697.00 incurred during the First Monthly
       Fee Period.

2.      Attached as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the First Monthly Fee Period.

3.      Attached as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the First Monthly Fee Period.

4.      Attached as **Exhibit D** is itemized time detail of Paul Weiss professionals for the First Monthly Fee Period and summary materials related thereto.

### Notice and Objection Procedures

5.      Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250 Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian, Jeffrey Dold); (b) Debtor's counsel, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber); (c) counsel to the United States Trustee for Region 2, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B. Schwartz and Tara Tiantian); and (d) counsel to the Official Committee of Unsecured Creditors, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, New York 10017 (Attn.: James Stang, John W. Lucas and Gillian N. Brown).

6.      Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon Paul, Weiss and the other Notice Parties so as to be received no later than **fifteen (15) days after filing of Fee Statement** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

7.      If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

8.      If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

New York, New York
Dated:  August 26, 2022

*/s/ Alan W. Kornberg*
Alan W. Kornberg, Esq.
Andrew M. Parlen, Esq.
William A. Clareman, Esq.
John T. Weber, Esq.
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
akornberg@paulweiss.com
aparlen@paulweiss.com
wclareman@paulweiss.com
jweber@paulweiss.com

*Counsel to the Debtor and Debtor in Possession*

## Exhibit A

**Compensation by Professional**

**SUMMARY OF COMPENSATION BY PROFESSIONAL**
**FOR SERVICES RENDERED FOR THE PERIOD**
<u>**FROM JUNE 29, 2022 THROUGH JULY 31, 2022**</u>

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Standard Hourly Rate ($) | 7.5% Discounted Hourly Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|---|
| Alan W. Kornberg | Partner | Restructuring | 1978 | 2,025.00 | 1,873.13 | 52.10 | 97,589.63 |
| Andrew M. Parlen | Partner | Restructuring | 2004 | 1,935.00 | 1,789.88 | 27.40 | 49,042.55 |
| William Clareman | Partner | Litigation | 2007 | 1,745.00 | 1,614.13 | 15.20 | 24,534.66 |
| John Weber | Partner | Restructuring | 2013 | 1,560.00 | 1,443.00 | 71.10 | 102,597.30 |
| Diane Meyers | Counsel | Restructuring | 1992 | 1,525.00 | 1,410.63 | 20.50 | 28,917.79 |
| **Total Partners and Counsel:** | | | | | | **#186.30** | **$302,681.93** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | 7.5% Discounted Hourly Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Miriam M. Levi | Restructuring | 2018 | 1,175.00 | 1,086.88 | 157.50 | 171,182.70 |
| John Hammel Strauss | Litigation | 2020 | 1,040.00 | 962.00 | 30.70 | 29,533.40 |
| Lauren Varga | Litigation | 2021 | 735.00 | 679.88 | 19.30 | 13,121.58 |
| Shafaq Hasan | Restructuring | 2020 | 1,040.00 | 962.00 | 94.50 | 90,909.00 |
| **Total Associates:** | | | | | **#302.00** | **$304,747.08** |

| Name of Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | 7.5% Discounted Hourly Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Julia Hossain | 380.00 | 351.50 | 9.80 | 3,444.70 |
| Maurice Tattnall | 350.00 | 323.75 | 5.90 | 1,910.11 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **#15.70** | **$5,354.81** |

| PROFESSIONALS | 7.5% DISCOUNTED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,624.11 | 186.30 | 302,681.93 |
| Associates | 1,007.73 | 302.00 | 304,747.08 |
| Paralegals/Non-Legal Staff | 342.88 | 15.70 | 5,354.81 |
| Blended Attorney Rate | 1,241.95 | 501.60 | 622,960.23 |
| **Total Fees Incurred** | | **#504.00** | **$612,783.82** |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD FROM JUNE 29, 2022 THROUGH JULY 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| 701 | Case Administration | 70.40 | 73,393.15 |
| 702 | Asset Analysis and Recovery | 12.00 | 13,210.38 |
| 705 | Fee/Employment Applications | 10.60 | 12,820.01 |
| 706 | Fee/Employment Objections | 11.70 | 13,237.20 |
| 707 | Mediation | 248.20 | 306,894.03 |
| 708 | Claims Administration and Objections | 25.00 | 27,886.41 |
| 710 | Litigation | 12.10 | 12,439.86 |
| 711 | Court Hearings | 32.20 | 44,119.67 |
| 712 | Cash Collateral/DIP Financing/Exit Financing | 19.00 | 26,830.04 |
| 713 | Lease/Executory Contract Issues | 0.00 | 0.00 |
| 714 | First Day Hearing Preparation | 33.60 | 49,252.99 |
| 715 | Creditor Inquiries | 4.00 | 4,881.68 |
| 716 | Corporate Governance and Board Matters | 12.80 | 19,387.95 |
|  | **TOTAL** | **#504.00** | **$612,783.82** |

**<u>Exhibit C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS FOR THE PERIOD
FROM JUNE 29, 2022 THROUGH JULY 31, 2022**

| Expenses Category | Total Expenses ($) |
|---|---|
| Court Costs & Litigation Expenses | 1,738.00 |
| Information Retrieval Services | 6,586.67 |
| Reporting Services | 1,401.35 |
| Overtime – Meals | 49.64 |
| Duplicating and Word Processing | 553.59 |
| Taxi | 879.28 |
| Business Expenses | 237.34 |
| Miscellaneous | 269.44 |
| **TOTAL** | **$11,715.31** |

**<u>Exhibit D</u>**

**Itemized Time Detail**

Madison Square Boys & Girls Club Inc.
250 Bradhurst Avenue
New York, NY 10039
Tim McChristian

NEW YORK        August 22, 2022

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1411324

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP        *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through July 31, 2022 in connection with Madison Square - Chapter 11 Cases.        $ 662,469.00

Less Discount:        (49,685.18)

Subtotal:        $ 612,783.82

Disbursements and other charges posted through July 31, 2022:

| | | |
|---|---:|---:|
| Business Expenses | 237.34 | |
| Duplicating Expenses | 102.34 | |
| Information Retrieval Services | 6,586.67 | |
| Local Transportation Expenses | 879.28 | |
| NB-Mtr Task | 269.44 | |
| Overtime Expenses | 49.64 | |
| Professional Services | 1,738.00 | |
| Reporting | 1,401.35 | |
| Word Processing | 451.25 | 11,715.31 |

**Total Amount Due:**        **$ 624,499.13**

**Client: 023144 Madison Square Boys & Girls Club, Inc.**    **Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**    **Date: 08/22/2022**

### TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|-------------|-------------|-------|
| Clareman, William | Lit | Partner | 06/30/22 | 07/29/22 | 15.20 |
| Kornberg, Alan W | Rstr | Partner | 06/30/22 | 07/31/22 | 52.10 |
| Parlen, Andrew M | Rstr | Partner | 06/30/22 | 07/31/22 | 27.40 |
| Weber, John | Rstr | Partner | 06/30/22 | 07/31/22 | 71.10 |
| Meyers, Diane | Rstr | Counsel | 06/30/22 | 07/29/22 | 20.50 |
| Hasan, Shafaq | Rstr | Associate | 07/05/22 | 07/31/22 | 94.50 |
| Levi, Miriam M. | Rstr | Associate | 07/01/22 | 07/31/22 | 157.50 |
| Strauss, John Hammel | Lit | Associate | 06/29/22 | 07/31/22 | 30.70 |
| Varga, Lauren | Lit | Associate | 06/30/22 | 07/31/22 | 19.30 |
| Non-Legal Support | | | | | 15.70 |
| | | | | **TOTAL** | **504.00** |

### TIME DETAIL

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Tattnall, Maurice | Othr | Paralgl | 06/30/22 | 701 | Attend team meeting with M. Levi & S. Hasan re logistics for Madison's first day hearing and debtor in possession status. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/04/22 | 701 | Correspondence with Epiq regarding creditor matrix (.2); correspondence with Epiq re service of notice of commencement (.3). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/05/22 | 701 | Call with K. Mailloux re Epiq letter (.3); email correspondence re same (.3). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/05/22 | 701 | Email correspondence with Teneo re SOFA/SOAL (.3); prepare compiled SOFA/SOAL and email same to J. Dold (.2). | 0.50 |
| Hasan, Shafaq | Rstr | Associate | 07/05/22 | 701 | Attend meeting with PW case team (.5); attend meeting with Friedman Kaplan and PW case team (.5). | 1.00 |
| Weber, John | Rstr | Partner | 07/05/22 | 701 | Prepare, participate in teleconference with PW team re matter status and next steps (.5); teleconference with M. Levi and Epiq team re 156(c) application and letter brief requested by Court (.4); correspond with J. Lucas re 156(c) order (.2); review, revise same (.3); review, revise schedules and SOFA (1.8); correspond with R. Chiu re updated to SOFAs (.2); correspond with M. Levi re responses to U.S. Trustee diligence items for IDI (.4). | 3.80 |
| Weber, John | Rstr | Partner | 07/06/22 | 701 | Review, revise schedules and statements (2.1); confer with M. Levi re same (.3). | 2.40 |
| Levi, Miriam M. | Rstr | Associate | 07/06/22 | 701 | Review, revise schedules/statement (.2); call with J. Weber re same (.1); call with R. Chiu re same (.2); email correspondence re same (.2). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/06/22 | 701 | Correspond re notices of bankruptcy (.1); correspond re NYAG presentation (.2); review, revise same (.4); correspond re initial debtor interview (.2). | 0.90 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/07/22 | 701 | Review, revise case timeline request by client. | 0.30 |
| Hasan, Shafaq | Rstr | Associate | 07/07/22 | 701 | Draft, revise agenda for hearing (.6); compile final orders for second day hearing (1). | 1.60 |
| Weber, John | Rstr | Partner | 07/07/22 | 701 | Correspond with U.S. Trustee diligence requests re committee formation inquiries (.3); review, revise case calendar for client (.5); correspond with M. Levi and R. Chiu re schedules and SOFAs (.2); review, analyze letter brief from Epiq re 156(c) application (.5); review, analyze requested revisions to final insurance order, and correspond with M. Levi re same (.3). | 1.80 |
| Levi, Miriam M. | Rstr | Associate | 07/07/22 | 701 | Prepare case calendar for Board. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/08/22 | 701 | Review, revise case calendar for Board (.2); prepare for and attend call with J. Weber re workstreams (.5); email correspondence with Teneo re materials for U.S. Trustee (.2); email correspondence with Teneo re SOAL/SOFA (.2); email correspondence with Epiq re creditor matrix (.2). | 1.30 |
| Parlen, Andrew M | Rstr | Partner | 07/08/22 | 701 | Review and comment on case calendar for client. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/11/22 | 701 | Email correspondence re same (.1); review committee comments to insurance order (.2); email correspondence re same (.1); email correspondence with Federal re insurance order (.2); email correspondence re schedules/Sofas (.1); email correspondence re initial debtor interview and review materials re same (.3); review, revise creditor matrix filing notice (.2); email correspondence re same (.2). | 1.50 |
| Hasan, Shafaq | Rstr | Associate | 07/11/22 | 701 | Draft, revise notices of hearing (1.5); coordinate internal hearing logistics (.1). | 1.60 |
| Levi, Miriam M. | Rstr | Associate | 07/11/22 | 701 | Review revisions to bar date order. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/12/22 | 701 | Email correspondence with D. Meyers re NDA (.2); email correspondence with Teneo re materials for UST (.2); review re: same (.9); prepare email to U.S. Trustee with same (.3); review additional contracts for schedules (.3); correspondence with Teneo re same (.5); email correspondence with Epiq re same (.2); call with J. Weber re workstreams (.2); email correspondence with Epiq re retention (.2); review Chubb letter (.2); email correspondence re same (.3); review, revise insurance order (.8); review, revise Epiq retention order (.3); email correspondence re revised orders (.3). | 4.90 |
| Parlen, Andrew M | Rstr | Partner | 07/12/22 | 701 | Call with S. Hasan re client email and communications. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 07/12/22 | 701 | Draft, revise agenda re: mediation motion hearing (1.2); coordinate internal logistics of hearing (.4). | 1.60 |
| Weber, John | Rstr | Partner | 07/12/22 | 701 | Review, revise hearing agenda (.1); correspond with M. Levi re same (.1); coordinate with M. Levi re distribution of materials to US Trustee re IDI (.4). | 0.60 |
| Weber, John | Rstr | Partner | 07/12/22 | 701 | Teleconference with M. Levi re matter status and next steps. | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/12/22 | 701 | Review memo from client concerning certain case administration matters and circulated same (.2); review draft press statement and email to M. Gross re same (.1). | 0.30 |
| Hossain, Julia | | Paralegal | 07/13/22 | 701 | Compile and organize internal case file for PW team. | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 701 | Email correspondence re confidentiality agreement with Rockefeller (.3); review settlement letter from ConEd (.4); review UCC appointment (.2); correspondence re same (.5); email correspondence re Epiq letter (.2); email correspondence re insurance (.2). | 1.80 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 701 | Correspondence re insurance order (.3) ; correspondence re U.S. Trustee objection deadline (.2); prepare and email second day orders to U.S. Trustee (.8). | 1.30 |
| Hossain, Julia | | Paralegal | 07/14/22 | 701 | Draft notice of agenda for hearing on July 20, 2022. | 2.90 |
| Parlen, Andrew M | Rstr | Partner | 07/14/22 | 701 | Correspond with A. Kornberg re committee formation and retention applications (.1); analyze issues related to UCC formation (.3). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 07/14/22 | 701 | Review emails concerning composition of official committee (.1); internal emails concerning US Trustee's request to adjourn certain matters (.1); correspond with US Trustee concerning certain aspects of case (.3); correspond with J. Stang concerning status of committee representation (.1); discussion with A. Parlen re inquiry from potential counsel for committee (.1); correspond with J. Weber re request to adjourn retention motions (.1). | 0.80 |
| Weber, John | Rstr | Partner | 07/14/22 | 701 | Correspond with A. Kornberg and A. Parlen re second day hearing matters (.3); correspond with A. Schwartz re same (.1) | 0.40 |
| Weber, John | Rstr | Partner | 07/15/22 | 701 | Coordinate with M. Levi re status of first day orders for submission to chambers re second day hearing. | 0.40 |
| Hossain, Julia | | Paralegal | 07/15/22 | 701 | Prepare notice of adjournment and correspond with PW team re same. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 701 | Email correspondence re Rockefeller NDA. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 701 | Correspondence re hearing adjournment. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/17/22 | 701 | Correspondence with J. Hossain re hearing agenda and certificates of no objection (.3); correspondence with Pachulski re second day orders (.7); review, revise same (.3). | 1.30 |
| Hasan, Shafaq | Rstr | Associate | 07/17/22 | 701 | Draft, revise summary email re: case updates for board (1.2); draft, revise hearing agenda (1). | 2.20 |
| Levi, Miriam M. | Rstr | Associate | 07/18/22 | 701 | Review, revise second day orders (.5); review, revise agenda (.5); review, revise certificates of no objection (.3); review notice of adjournment (.2); email correspondence re the foregoing (.3); internal call re same (.1); attend call with J. Lucas re orders (.3); email correspondence re same (.2). | 2.40 |
| Hasan, Shafaq | Rstr | Associate | 07/18/22 | 701 | Draft, revise hearing agenda (.4); draft, revise certificates of no objection (2.1); compile certificates of no objection for filing (.9); review, revise summary update email for board (.8). | 4.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Tattnall, Maurice | Othr | Paralgl | 07/18/22 | 701 | Meet with M. Levi, S. Hasan and J. Hossain re: Second Day hearing and update of certain matters pending. | 0.50 |
| Tattnall, Maurice | Othr | Paralgl | 07/18/22 | 701 | Compile revised certificates of no objection for second day orders (.4); e-file same (.5);  correspond with chambers re: same (.1). | 1.00 |
| Hossain, Julia | | Paralegal | 07/18/22 | 701 | Draft, file certificates of no objection (1.2); drafting and filing notice of adjournment (.4); revise second day hearing agenda (.8). | 2.40 |
| Weber, John | Rstr | Partner | 07/18/22 | 701 | Review, revise second interim cash management order and utilities order (.2); correspond with M. Levi re same (.2). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 701 | Email correspondence with U.S. Trustee re Epiq letter. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 701 | Correspondence with U.S. Trustee re second day orders. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 07/19/22 | 701 | Correspond with PW team re: hearing (.5); draft, revise notice of order (.2). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/20/22 | 701 | Email correspondence with Teneo, PW, and Madison re call with U.S. Trustee (.2); email correspondence with Teneo re monthly operating reports (.2); email correspondence re Rockefeller NDA (.3); email correspondence with Teneo re data room access (.3). | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 07/20/22 | 701 | Prepare orders for chambers submission (.2); correspondence with PW team re same (.3); email correspondence re notice of amended order (.7); review, revise notice (.2); review, revise Epiq retention (.2); correspondence re same (.1). | 1.70 |
| Levi, Miriam M. | Rstr | Associate | 07/21/22 | 701 | Email correspondence with Epiq re service (.2); email correspondence with Epiq re retention order (.1); email correspondence with PW team re status of orders (.2); email correspondence with J. Dold re cash management order (.2). | 0.70 |
| Kornberg, Alan W | Rstr | Partner | 07/21/22 | 701 | Review various docket entires. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/22/22 | 701 | Emails concerning non-disclosure agreement for Crowell and Moring. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/22/22 | 701 | Review Rockefeller NDA (.2); email correspondence re same (.1); coordinate data room access for Rockefeller team (.2); email correspondence with U.S. Trustee re notice of commencement (.1). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/25/22 | 701 | Correspondence with Ropes & Gray re data room access (.1); email correspondence with Teneo re same (.1); correspondence with Teneo team re data room materials (.2); correspondence with Teneo re data room (.2); correspondence with J. Weber re same (.1). | 0.70 |
| Parlen, Andrew M | Rstr | Partner | 07/25/22 | 701 | Correspond with A. Schwartz re schedules. | 0.10 |
| Parlen, Andrew M | Rstr | Partner | 07/26/22 | 701 | Call with M. Levi and J. Weber re key case items, retention applications, and upcoming hearing | 0.40 |
| Hossain, Julia | | Paralegal | 07/26/22 | 701 | Draft agenda for August 2 hearing for the matters previously adjourned (.8); draft notice of withdrawal (.4). | 1.20 |
| Weber, John | Rstr | Partner | 07/26/22 | 701 | Prepare for and participate in teleconference with PW team re matter status and next steps. | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**　　　　　　　　　**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**　　　　　　　　　　**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hasan, Shafaq | Rstr | Associate | 07/26/22 | 701 | Review precedent re: withdrawal notices (.3); draft, revise notice (.2). | 0.50 |
| Varga, Lauren | Lit | Associate | 07/26/22 | 701 | Attend weekly internal status meeting to discuss next steps for litigation team. | 0.40 |
| Hossain, Julia | | Paralegal | 07/27/22 | 701 | Draft agenda for hearing on 8/2/2022. | 0.50 |
| Hasan, Shafaq | Rstr | Associate | 07/27/22 | 701 | Correspond with PW team re: agenda and certificates of no objection (.1); draft revise same (.3). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 07/27/22 | 701 | Correspondence with S. Hasan re certificates of no objection (.2); prepare for and attend call with S. Schwartz re notice of commencement/341 meeting/bar date order (.3); follow up email correspondence with R. Chiu, J. Dold, and PW team re same (.4); email correspondence with S. Hasan re same (.2). | 1.10 |
| Levi, Miriam M. | Rstr | Associate | 07/28/22 | 701 | Attend pre-call with Madison and Teneo re cash management call (.3); attend call with U.S. Trustee re same (.5). | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/28/22 | 701 | Correspondence with Epiq re notice of commencement/employee notice (.5); email correspondence with R. Chiu and J. Weber re cash management information for U.S. Trustee (.4); email correspondence with J. Nadkarni re same (.2); email correspondence with C. Joh re data room access request (.3); email correspondence with PW team re same (.1); correspondence re Epiq retention order (.2); email correspondence with PW team re insurance chart (.2); review draft of same (.3); email correspondence with G. Brown re data room (.2). | 2.40 |
| Weber, John | Rstr | Partner | 07/28/22 | 701 | Confer with M. Levi re preparation for call with UST (.1); participate in call with UST (.4). | 0.50 |
| Hasan, Shafaq | Rstr | Associate | 07/28/22 | 701 | Draft, revise certificates of no objection and hearing agenda (.8); update working group list (.3). | 1.10 |
| Kornberg, Alan W | Rstr | Partner | 07/28/22 | 701 | Correspond with M. Levi re request of Blank Rome for access to data room. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 07/29/22 | 701 | Draft, revise notice of adjournment (1); correspond with Epiq team re: service of notice (.1). | 1.10 |
| Kornberg, Alan W | Rstr | Partner | 07/29/22 | 701 | Correspond with J. Weber concerning proposed modifications to schedules to address US Trustee's concerns (.2); discussion with A. Parlen concerning his discussion with US Trustee re progress of the case (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/29/22 | 701 | Correspondence with Epiq re service of NOC (.1); email correspondence with JH Strauss and D. Spellen re data room (.5); email correspondence with G. Brown re same (.1); email correspondence re hearing adjournment (.2); review notice of adjournment and emails re same (.5). | 1.40 |
| Kornberg, Alan W | Rstr | Partner | 07/31/22 | 701 | Review portion of transcript from July 20 hearing. | 0.20 |
| Strauss, John Hammel | Lit | Associate | 06/29/22 | 702 | Research re evidence available for coverage by each insurer and drafting response to M. Plevin re same (.4); correspondence with B. Clareman, L. Sacksteder, and L. Varga re insurance policy evidence (.2); call with Paul, Weiss (A. Kornberg, J. Weber, B. Clareman) and Pillsbury (B. Baker, M. Mulligan) teams re M. Plevin's requests (.2). | 0.80 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Clareman, William | Lit | Partner | 07/06/22 | 702 | Attend call with Friedman Kaplan and PW teams re Rockefeller claims. | 0.70 |
| Strauss, John Hammel | Lit | Associate | 07/12/22 | 702 | Correspondence with B. Baker and B. Croutch re insurance call (.1); review, analyze letter from Chubb (.2); review, analyze Chubb policy evidence and correspondence with PW team re same (.5); correspondence with Teneo (D. Finnegan) and IAG (M. Pierro) re Chubb insurance evidence letter (.1); review, analyze Marsh third-party subpoenas and Cravath/Chubb R&Os (.3). | 1.20 |
| Kornberg, Alan W | Rstr | Partner | 07/12/22 | 702 | Review, circulate letter from Chubb concerning discovery of additional insurance policies (.1); correspond with PW team re: same (.2). | 0.30 |
| Strauss, John Hammel | Lit | Associate | 07/13/22 | 702 | Correspondence with M. Levi re Chubb letter exchange (.1); review and analysis of letter exchange with L. Klein (Chubb) (.7). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 07/21/22 | 702 | Review correspondence relating to additional insurance policies and handling of same. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/21/22 | 702 | Review correspondence from B. Croutch re insurance update (.2); email correspondence with PW team re same (.3). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/22/22 | 702 | Email correspondence with IAG re insurance charts (.4); email correspondence with J. Lucas re insurance letter (.1). | 0.50 |
| Weber, John | Rstr | Partner | 07/23/22 | 702 | Review correspondence re insurance coverage issues. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/25/22 | 702 | Email correspondence with JH. Strauss re insurance chart. | 0.20 |
| Strauss, John Hammel | Lit | Associate | 07/26/22 | 702 | Call with M. Pierro and B. Croutch re updates to insurance policy bar chart (.7); call with PW team re drafting mediation statement and outline for same (.4). | 1.10 |
| Strauss, John Hammel | Lit | Associate | 07/27/22 | 702 | Call with M. Levi re insurance section of mediation statement (.4); correspondence with L. Varga re cash assets section of mediation statement (.2); drafting insurance section of mediation statement and correspondence with PW, Pillsbury, and IAG teams re same (4.2). | 4.80 |
| Kornberg, Alan W | Rstr | Partner | 07/27/22 | 702 | Review, analyze email update from B. Croutch re certain insurance assets. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/28/22 | 702 | Review, assess Pillsbury letter to Chubb tendering additional cases. | 0.10 |
| Clareman, William | Lit | Partner | 07/29/22 | 702 | Review, respond to question re Navy Yard. | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 07/12/22 | 705 | Correspond with J. Weber re certain matters relating to Epiq's retention. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/17/22 | 705 | Correspond with J. Stang re retention of Committee advisors. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/22/22 | 705 | Emails concerning UCC request for extension of time to respond. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/25/22 | 705 | Emails concerning UCC objections to Friedman Kaplan retention. | 0.20 |
| Weber, John | Rstr | Partner | 07/25/22 | 705 | Correspond with M. Mulligan and A. Kornberg re UCC objections to Friedman Kaplan retention application and responses to same (.4). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 07/26/22 | 705 | Emails to and from J, Weber and M, Levi re UCC objections to Freidman Kaplan retention (.2). | 0.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hossain, Julia | | Paralegal | 07/27/22 | 705 | Draft certificates of no objection for PW retention, Teneo retention, and Pillsbury Retention for August 2 hearing. | 1.50 |
| Weber, John | Rstr | Partner | 07/27/22 | 705 | Teleconference with Friedman Kaplan re retention application (.3); teleconference with J. Lucas re same (.2); correspond with A. Schwartz re retention application (.1); correspond with PW team re certificates of no objection re retention applications (.1). | 0.70 |
| Kornberg, Alan W | Rstr | Partner | 07/27/22 | 705 | Attend conference call with Friedman Kaplan to discuss resolution of UCC's objections to retention (.6); followup email from J Weber (.1); review correspondence with US Trustee re status of its review of retention applications (.1). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 07/28/22 | 705 | Correspond with J. Weber and M. Mulligan re certain matters relating to reimbursement by carriers of defense costs (.1); correspond with UCC and Friedman Kaplan resolving potential UCC objections to retention (.1). | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 07/29/22 | 705 | Draft, revise Paul, Weiss retention oder (1.2); draft supplemental declaration re: disclosures (2.6). | 3.80 |
| Kornberg, Alan W | Rstr | Partner | 07/29/22 | 705 | Review, revise draft retention order for Friedman Kaplan (.4); review US Trustee's comments on Paul Weiss retention order (.1); review Epiq retention order entered by Judge Lane (.1). | 0.60 |
| Weber, John | Rstr | Partner | 07/29/22 | 705 | Prepare for and participate in teleconference with Friedman Kaplan team re modification to retention order re discussions with UCC counsel (.2); follow-up correspondence re same (.1); review, analyze US Trustee comments to PW retention applications (.4); correspond and coordinate with M. Levi re modifications to proposed form of order and preparing supplemental declaration in support of PW retention application (.4). | 1.10 |
| Weber, John | Rstr | Partner | 07/31/22 | 705 | Review, revise modified order approving PW retention (.3); review, revise supplemental declaration in support of PW retention (.5). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 07/11/22 | 706 | Review, analyze Epiq response to inquires from Judge Lane re Epiq retention. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/20/22 | 706 | Call with J. Lucas re retention applications. | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 07/21/22 | 706 | Prepare for and attend call with J. Lucas re retention applications (.8); email correspondence with J. Weber re same (.4); email correspondence with U.S. Trustee re retention applications (.2); correspondence with S. Hasan re same (.2); email correspondence with J. Lucas re objection deadline (.2); email correspondence with PW team re same (.3). | 2.10 |
| Levi, Miriam M. | Rstr | Associate | 07/22/22 | 706 | Correspond with B. Baker and J. Orsini re retention order (.2); correspond with J. Weber re same (.3). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/25/22 | 706 | Correspond with B. Baker re Friedman Kaplan retention application (.3); correspondence with PW team re same (.2). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**　　　　　　　　**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**　　　　　　　　　　**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 07/26/22 | 706 | Call with J. Lucas re Friedman Kaplan retention application (.4); email correspondence re same (.1); email correspondence with Friedman Kaplan re same (.2); call with B. Baker re same (.2); review engagement letters (.2); follow up call with J. Lucas re same (.1). | 1.20 |
| Kornberg, Alan W | Rstr | Partner | 07/26/22 | 706 | Review, revise memo to board re initial mediation session. | 0.20 |
| Weber, John | Rstr | Partner | 07/26/22 | 706 | Prepare for and participate in teleconference with J. Lucas re Friedman Kaplan retention application (.4); correspond and confer with M. Levi re same (.4). | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/27/22 | 706 | Review email correspondence with B. Baker and J. Orsini and attachments re engagement letters and fees (.7); call with Friedman Kaplan re same (.5); review email correspondence with U.S. Trustee re retention application objections (.2). | 1.40 |
| Levi, Miriam M. | Rstr | Associate | 07/28/22 | 706 | Review, revise Friedman Kaplan retention order (.6); email correspondence with J. Lucas re same (.2); email correspondence with Friedman Kaplan re same (.7). | 1.50 |
| Levi, Miriam M. | Rstr | Associate | 07/29/22 | 706 | Review, revise Friedman Kaplan order (.5); email correspondence re with Friedman Kaplan re same (.2); email correspondence with J. Lucas re same (.2); review U.S. Trustee comments to PW retention application (.9); email correspondence with U.S. Trustee re retention applications (.2); correspond with S. Hasan re same (.6); email with PW team re same (.2) | 2.80 |
| Levi, Miriam M. | Rstr | Associate | 07/31/22 | 706 | Correspondence re supplemental PW declaration. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 06/30/22 | 707 | Discussion with a trustee certain strategic matters re mediation and standstill. | 0.20 |
| Strauss, John Hammel | Lit | Associate | 06/30/22 | 707 | Updating insurance correspondence in data room and correspondence with Teneo team re same (.4);  review of and revisions to powerpoint slide deck for NY Attorney General presentation (.7). | 1.10 |
| Kornberg, Alan W | Rstr | Partner | 07/01/22 | 707 | Correspondence concerning materials requested by Charities Bureau. | 0.20 |
| Tattnall, Maurice | Othr | Paralgl | 07/01/22 | 707 | Draft notices for mediation motion, second day hearing, and various documents to be heard on 7/20/22 (1.4). | 1.40 |
| Strauss, John Hammel | Lit | Associate | 07/01/22 | 707 | Call with L. Varga re presentation to NYAG on restricted assets (.4); call with B. Clareman re presentation to NYAG on restricted assets (.1). | 0.50 |
| Strauss, John Hammel | Lit | Associate | 07/04/22 | 707 | Call with B. Clareman and M. Hirshman re NYAG presentation on restricted assets (.5); revise slide deck for NYAG presentation on restricted assets (.6). | 1.10 |
| Clareman, William | Lit | Partner | 07/04/22 | 707 | Corrrespond with M. Hirshman re materials for N.Y. Attorney General (.5); revise materials for N.Y. Attorney General (.7). | 1.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 07/05/22 | 707 | Call with B. Clareman re revisions to NYAG presentation (.1); call with PW and Friedman Kaplan teams re bankruptcy strategy (.4); call with L. Varga re restrictions on clubhouses (.1); revise NYAG presentation slide deck (.6); correspondence with B. Baker and B. Croutch re weekly strategy call (.1); correspondence with B. Clareman re revisions to NYAG slide deck (.2); review materials relating to NYC EDC grant restrictions (.3); call with R. Chiu at Teneo re restrictions on Grimm and Navy Yard Clubhouses (.2); research regarding restrictions on the Grimm and Navy Yard Clubhouses (.8); PW team internal strategy call regarding next steps in Madison bankruptcy (.4); revise NYAG presentation with comments from PW team (1.3). | 4.50 |
| Kornberg, Alan W | Rstr | Partner | 07/05/22 | 707 | Correspond with W. Clareman re mediation attendance (.1); discussion with G. Galardi re Rockefeller's request to be included in mediation and related issues (.5). | 0.60 |
| Hasan, Shafaq | Rstr | Associate | 07/05/22 | 707 | Research issues re mediation and related matters (4.1); draft pleading re mediation and related matters (1.2). | 5.30 |
| Parlen, Andrew M | Rstr | Partner | 07/05/22 | 707 | Call with Friedman Kaplan re mediation (.2); internal strategy call with A. Kornberg, B. Clareman, J. Weber, and M. Levi (.5). | 0.70 |
| Weber, John | Rstr | Partner | 07/05/22 | 707 | Prepare, participate in call with Friedman Kaplan team re mediation issues and RU participation. | 0.50 |
| Clareman, William | Lit | Partner | 07/05/22 | 707 | Review information presentation for NYAG. | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 07/05/22 | 707 | Call with Friedman Kaplan re next steps (.5); prepare for and attend PW weekly team call (.5); email correspondence with S. Hasan re mediation reply (.1); call with J. Weber re next steps (.2); review, revise N.Y. Attorney General presentation (.6); email correspondence with PW team re same (.3); email correspondence with Teneo re same (.3); call with W. Clareman re same (.2). | 2.70 |
| Hasan, Shafaq | Rstr | Associate | 07/06/22 | 707 | Research re: mediation and related issues (2.3); draft pleading re: mediation and related issues (.4). | 2.70 |
| Hasan, Shafaq | Rstr | Associate | 07/06/22 | 707 | Attend meeting with PW case team and Friedman Kaplan re: mediation. | 0.50 |
| Parlen, Andrew M | Rstr | Partner | 07/06/22 | 707 | Attend call with B. Clareman, M. Levi, A. Kornberg, and J. Weber and Friedman Kaplan re RU and Ad Hoc issues with mediation and suspension motions. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/06/22 | 707 | Participate in call with Friedman Kaplan re mediation issues (.5); review email correspondence re same (.1). | 0.60 |
| Kornberg, Alan W | Rstr | Partner | 07/06/22 | 707 | Prepare, attend call with J. Stang to discuss Rockefeller position on participation in mediation and related matters (.7); attend conference call with Paul Weiss and Friedman Kaplan teams re possible resolution with Rockefeller concerning participation in mediation (.7) | 1.40 |
| Kornberg, Alan W | Rstr | Partner | 07/06/22 | 707 | Review correspondence with PW team concerning provision of asset-related information to the Charities Bureau. | 0.10 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/07/22 | 707 | Correspond with D. Devine and M. Scherzer concerning scope of mediation and Rockefeller's request to be included (.2); correspond with J. Weber regarding mediator's participation in hearing (.1); draft talking points for response to G. Galardi (.5); correspond with J. Weber regarding same (.1); review memo from B. Baker regarding claims against Rockefeller (.2); correspond with B. Baker regarding same (.1). | 1.20 |
| Weber, John | Rstr | Partner | 07/07/22 | 707 | Review, analyze proposal to RU re resolution of suspension motion relief (.4); correspond with A. Kornberg re modifications to same (.3). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/07/22 | 707 | Review, revise Chubb NDA (.5); email correspondence re same (.2). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/07/22 | 707 | Draft, revise mediation reply. | 1.50 |
| Weber, John | Rstr | Partner | 07/08/22 | 707 | Correspond with A. Kornberg re RU suspension proposal (.3); review, revise same (.5); correspond with A. Kornberg re next steps and circulating proposal to G. Galardi (.2); initial review of reply to mediation objection (.4); correspond with M. Levi re same (.1) | 1.50 |
| Kornberg, Alan W | Rstr | Partner | 07/08/22 | 707 | Correspond with proposed mediator concerning upcoming hearing (.3); prepare draft response to G. Galardi concerning possible objection to mediation and other motions (.5); circulate draft re: same for comments (.6); correspond with various board members concerning participation by Rockefeller in mediation (.3); finalize draft proposal to G. Galardi (.3); sent same to board members for comment (.1). | 1.60 |
| Hasan, Shafaq | Rstr | Associate | 07/08/22 | 707 | Review pleadings re: mediation (.4); correspond with M. Levi re: same (.1). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/08/22 | 707 | Draft mediation reply (2.4); email correspondence re same (.6). | 3.00 |
| Kornberg, Alan W | Rstr | Partner | 07/09/22 | 707 | Correspond with T. McChristian re Rockefeller participation in mediation (.1); update G. Galardi on time of response (.1); correspond with board members concerning proposal to be made to Rockefeller (.4). | 0.60 |
| Kornberg, Alan W | Rstr | Partner | 07/11/22 | 707 | Correspond with D. Devine re potential resolution of Rockefeller objection to mediation (.1); correspond with Paul, Weiss team re preparation for upcoming hearing (.1); correspond with A. Parlen re same (.2); conference call with D. Devine re Rockefeller's position on mediation and related matters (.4); review, circulate Rockefeller settlement proposal (.3); review Rockefeller objection to mediation (.2); emails to and from G. Galardi re same (.1); reviewed US Trustee response to mediation motion (.1); prepare for call with Ropes & Grey re: mediation and suspension motion (.5); attend call with Ropes & Grey re: same (1); attend meeting with Paul, Weiss team re same and strategy for proceeding (.5); correspond with J. Weber re Rockefeller proposal (.2); correspond with G. Galardi re mediation and suspension (.1). | 3.80 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**　　　　　　**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**　　　　　　　　**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Hasan, Shafaq | Rstr | Associate | 07/11/22 | 707 | Review pleadings re: mediation motion (1.6); attend preparation call re: mediation motion hearing with PW team (.5); proofread mediation motion reply (.5); correspond with members of PW team re: mediation (.3). | 2.90 |
| Weber, John | Rstr | Partner | 07/11/22 | 707 | Review, revise reply to Rockefeller objection to mediation motion (1.1); correspond with A. Kornberg and A. Parlen re same (.1); review, analyze objections to mediation motion (.6); correspond with A.Kornberg and M. Levi re same and updates to Debtor's reply (.4); confer with A. Schwartz re mediation motion and committee formation (.1). | 2.30 |
| Parlen, Andrew M | Rstr | Partner | 07/11/22 | 707 | Review RU opposition (.3); call with A. Kornberg, B. Clareman, and G. Galardi re RU position on mediation (.8); call with A. Kornberg re mediation strategy (.1); call with A. Kornberg and B. Clareman re mediation motion to mediation opposition (.4). | 1.60 |
| Levi, Miriam M. | Rstr | Associate | 07/11/22 | 707 | Review Rockefeller response to mediation motion (.2); email correspondence re same (.2); review UST statement re same (.1); review, revise reply (1.7); review J. Weber revisions to same (.1); email correspondence re same (.2); review email correspondence re RU objection (.2); prepare for and attend internal meeting re mediation hearing prep (.5); follow up email correspondence re same (.2); review, revise agenda for mediation hearing (.1); prepare materials for mediator (.1); email correspondence re research issues (.1); email correspondence with Madison re hearing prep (.1). | 3.80 |
| Clareman, William | Lit | Partner | 07/11/22 | 707 | Prepare for mediation hearing (.3); attend call with Ropes & Grey re same (.5) | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/12/22 | 707 | Email correspondence re mediation hearing (.3); review, revise mediation reply (2.8); prepare same for filing (.9); review, revise talking points (1.2); email correspondence re same (.2). | 5.40 |
| Parlen, Andrew M | Rstr | Partner | 07/12/22 | 707 | Review, comment on mediation reply. | 0.30 |
| Weber, John | Rstr | Partner | 07/12/22 | 707 | Review, revise reply re mediation motion (.4); correspond with M. Levi and A. Kornberg re same (.2); correspond with B. Baker re same and update reply re responses to RU assertions (.4); coordinate finalizing and filing of same (.2). | 1.20 |
| Hasan, Shafaq | Rstr | Associate | 07/12/22 | 707 | Attend call with PW team and Friedman Kaplan re case strategy and mediation (.5); review, revise mediation motion reply (1.3); review citations re: same (.8); research, review plans re trust formations (3.4); draft talking points for mediation motion hearing (1.7); attend meeting with PW team re mediation motion hearing (.5). | 8.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/12/22 | 707 | Review, revise draft reply to objections to mediation motion (.9); review memo from B. Baker re certain allegations in Rockefeller objection (.2); revise subsequent draft and related order (.5); correspond re finalization of filing (.3); meet with team to discuss hearing (.3); correspond with G. Galardi re status of Rockefeller proposal (.1); prepare for hearing (.2). | 2.50 |
| Kornberg, Alan W | Rstr | Partner | 07/13/22 | 707 | Correspond with G. Galardi oncerning extension of time to answer suspension motion (.1); correspond with A Schwartz re same (.1); correspond with Judge Chapman concerning process for admitting additional parties to mediation (.3); correspond with G. Galardi re same (.1); review, revise draft mediation order (.5); review, revise suspension order to accommodate points made by Rockefeller (.5). | 1.60 |
| Hasan, Shafaq | Rstr | Associate | 07/13/22 | 707 | Review Rockefeller objection re: suspension motion (.6); input changes to mediation order following hearing (.6). | 1.20 |
| Weber, John | Rstr | Partner | 07/13/22 | 707 | Review, revise mediation order (.3); correspond with A. Kornberg re same (.1); office conference with PW team re suspension order (.4); review, revise suspension order and confer with A. Kornberg re same (.7); correspond with counsel to RU re same (.2); review, analyze objection to suspension by RU (1.1); prepare outline of reply to RU objection and circulate to PW team re same (.8). | 3.60 |
| Parlen, Andrew M | Rstr | Partner | 07/13/22 | 707 | Correspond with A. Kornberg and B. Clareman re mediations/suspension (.2); confer with A. Kornberg and J. Weber re mediation order revisions and next steps re mediation (.2); correspond with J. Weber, A. Kornberg, and S. Hasan re RU issues with suspension order (.3); analysis of RU opposition to suspension motion (.4). | 1.10 |
| Hasan, Shafaq | Rstr | Associate | 07/13/22 | 707 | Review case law in mediation pleadings (3.6); analyze case law and incorporate into case chart (3.5). | 7.10 |
| Strauss, John Hammel | Lit | Associate | 07/13/22 | 707 | Correspondence with D. Finnegan (Teneo) re updates to the data room (.1); call with D. Finnegan (Teneo) re updating data room (.2); correspondence with PW team re mediation motion hearing and creation of official committee (.2). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 707 | Review Rockefeller objection to suspension motion (.5); circulate same to Board (.1); draft suspension reply (2.2); email correspondence with S. Hasan re same (.4). | 3.20 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 707 | Review, revise mediation order (.4); email correspondence re same (.2); review summary re compensation trust research (.2); correspondence re same (.1); prepare and circulate introductory documents for Judge Chapman (.5). | 1.40 |
| Clareman, William | Lit | Partner | 07/14/22 | 707 | Review privilege issue (.1); teleconference with M. Hirschman and A. Kornberg re same (.4). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Kornberg, Alan W | Rstr | Partner | 07/14/22 | 707 | Review, comment on outline for response to Rockefeller objection to suspension (.1); review Rockefeller's objection to suspension motion (.5); correspond with G Galardi re revised suspension order (.1); correspond with J. Weber re substance of replies to suspension objection (.3). | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 07/14/22 | 707 | Draft suspension reply (4.3); conduct research re same (1.2). | 5.50 |
| Weber, John | Rstr | Partner | 07/14/22 | 707 | Call with PW litigation team re privilege issues re document requests from mediation parties (partial) (.4); correspond with A. Kornberg re status of modified suspension order and negotiations with counsel to Rockefeller (.3). | 0.70 |
| Parlen, Andrew M | Rstr | Partner | 07/15/22 | 707 | Attend call with M. Levi and J. Weber re suspension order (.3); review RU comments to suspension order (.2). | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 07/15/22 | 707 | Correspond with PW team concerning preparation for hearing on suspension motion (.1); review, revise draft reply in support of motion (.7); review Ropes & Gray markup of order (.2); correspond with A Schwartz concerning possible resolution of US Trustee's objection (.1); attend call with Paul Weiss team to discuss possible resolution and handling of hearing (.3); review US Trustee's objection to suspension motion (.3). | 1.70 |
| Weber, John | Rstr | Partner | 07/15/22 | 707 | Review, analyze RU mark-up of suspension order (.4); correspond and confer with A. Parlen re same (.4); review, revise order and circulate to PW team (.3); teleconference with PW team re preparation and strategy re contested suspension hearing (.5); review, revise suspension motion reply (2.3); correspond with A. Kornberg re same (.2); confer with M. Levi re same (2). | 4.30 |
| Hasan, Shafaq | Rstr | Associate | 07/15/22 | 707 | Research case law re: suspension motion reply (2.4); research CVA case timeline (1.4). | 3.80 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 707 | Call with S. Hasan re materials for Judge Chapman (3); coordinate with J. Hossain re same (.2). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 707 | Review, revise suspension reply (2.5); review research re same (.2); correspondence re same (.3); review U.S. Trustee objection to same (.4); correspondence re same (.2). | 3.50 |
| Parlen, Andrew M | Rstr | Partner | 07/16/22 | 707 | Review of key case law re suspension. | 0.80 |
| Weber, John | Rstr | Partner | 07/16/22 | 707 | Review, revise suspension order (.5); circulate same to PW team identifying key modifications (.3); correspond with A. Kornberg re same (.1); correspond with G. Galardi re updated order (.3); correspond with Mediator re status of entry of mediation order (.2); correspond with G. Galardi re suspension order (.1). | 1.50 |
| Kornberg, Alan W | Rstr | Partner | 07/16/22 | 707 | Correspondence concerning revision of suspension order to take into account Rockefeller's comments. | 0.20 |
| Parlen, Andrew M | Rstr | Partner | 07/17/22 | 707 | Analysis of pleadings and case law re suspension motion. | 1.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/17/22 | 707 | Correspond with G. Galardi, J. Lucas, M. Levi and J. Weber concerning potential revisions to suspension order. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/17/22 | 707 | Review, revise mediation order (.3); correspond with Pachulski re same (.2). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/17/22 | 707 | Review revised suspension order (.5); correspondence with Ropes & Gray re same (.2). | 0.70 |
| Weber, John | Rstr | Partner | 07/18/22 | 707 | Prepare for and participate in teleconference with A. Parlen and M. Levi re suspension order (.4); review, revise suspension order and correspond with A. Kornberg re same (.6); correspond with G. Galardi re suspension order (.2); confer with G. Galardi re suspension order and open issues (.2); correspond with A. Schwartz re suspension order (.1); confer and correspond with A. Parlen re suspension order and open issues with US Trustee (.5); correspond with J. Lucas re suspension order and open issues with US Trustee (.3); review, revise reply re suspension motion objections (1.3); correspond with M. Levi re case law cited therein and review cases (.9); correspond with A. Parlen re same (.2); review updated mediation order and correspond with J. Chapman re same (.3); prepar and circulate list of items stayed by suspension order to A. Schwartz (.8). | 5.80 |
| Parlen, Andrew M | Rstr | Partner | 07/18/22 | 707 | Call with G. Galardi, J. Weber and M. Levi re suspension order (.3); correspond with G. Galardi and J. Weber re same (.1); review and comment on revised form of suspension order (.2). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/18/22 | 707 | Review, revise mediation order (.1); email correspondence re same (.3). | 0.40 |
| Hasan, Shafaq | Rstr | Associate | 07/18/22 | 707 | Review, revise suspension reply (1.2); correspond with PW team re same (.3); research case law re mediation and suspension (1.1). | 2.60 |
| Kornberg, Alan W | Rstr | Partner | 07/18/22 | 707 | Correspond with J. Weber, J. Lucas, G. Galardi and M. Levi re status of mediation order (.2); correspond with mediator re same (.1); correspond with J. Weber and G. Galardi re revisions to suspension order (.1); correspond with B. Baker re Gershowitz inquiry concerning mediation (.1); correspond with M. Gross and drafted public statement concerning purpose of suspension (.2); correspond with J. Weber and A.Schwartz concerning US Trustee position on suspension (.2); review, revise new draft of reply in support of suspension motion (.2); correspond with US Trustee, G. Galardi and PW team re finalization of suspension order (.2). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 07/18/22 | 707 | Review, revise reply (2); email correspondence re same (.3); prepare for filing (.3); attend call with Ropes & Grey team re suspension order (.3); review revised order (.1); email correspondence re same (.2). | 3.20 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 707 | Email correspondence with G. Brown re data room (.3); email correspondence with PW team re same (.2). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**    **Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**    **Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 707 | Call with A. Kornberg and A. Parlen re suspension order (.3); review, revise same (2.3); correspondence with PW team re same (1.3); correspondence with Madison re same (.3); correspondence with Sidley re same (.5); correspondence with Pachulski re same (.6); call with J. Lucas re same (.2); correspondence with G. Galradi re same (.2). | 5.70 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 707 | Review, revise mediation order (.9); email correspondence with J. Weber re same (.5); email correspondence with J. Chapman re same (.4); email correspondence with mediation parties re scheduling (.4). | 2.20 |
| Weber, John | Rstr | Partner | 07/19/22 | 707 | Prepare for and participate in teleconference with UST re suspension motion (.8); correspond with A. Parlen re next steps (.2); correspond with counsel to RU and the UCC re suspension order (.4); correspond with counsel to Federal re suspension order (.2); correspond with Mediator re mediation order (.3); correspond with M. Levi re same (.2); confer and correspond with A. Parlen re modifications to suspension order re U.S. Trustee negotiations (.5); review, revise updated stay order (.4); correspond with M. Levi re same (.3). | 3.30 |
| Kornberg, Alan W | Rstr | Partner | 07/19/22 | 707 | Correspond with J. Weber, S. Chapman, G. Galadriel and A Schwartz re mediation order (.3); correspond with US Trustee's office concerning objections to suspension order (.2); correspond with parties concerning finalization of mediation order and scheduling of initial conference (.2); correspond with A. Schwartz with further concerns relating to suspension motion (.1); discussion with A. Parlen and M Levi re same (.2); conference call with A. Schwartz and A. Parlen re suspension order (.5); follow up emails with various parties to finalize same (.2). | 1.70 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 707 | Attend call with U.S. Trustee re suspension motion. | 0.50 |
| Parlen, Andrew M | Rstr | Partner | 07/19/22 | 707 | Review and comment on suspension order (.3); call with A. Schwartz, J. Weber, and M. Levi re suspension order (.6); follow up call with M. Levi (.1); call with A. Schwartz re suspension order (.2); call with A. Kornberg and M. Levi re suspension order (.3); call with A. Schwartz and A. Kornberg re suspension order (.5); prepare for hearing on suspension motion (2.2). | 4.20 |
| Hasan, Shafaq | Rstr | Associate | 07/19/22 | 707 | Draft, revise case law summary re: mediation pleading (2.6); draft talking points re: hearing (1.3); correspond with PW technology team re: hearing (.2); proofread suspension order (.4). | 4.50 |
| Parlen, Andrew M | Rstr | Partner | 07/20/22 | 707 | Prepare for hearing on suspension motion and negotiation of order | 3.50 |
| Kornberg, Alan W | Rstr | Partner | 07/20/22 | 707 | Correspond concerning finalization of suspension order (.3); attend hearing on same (.8); correspond concerning formulation of communication relating to hearing (.1); correspond with A. Parlen and several board members concerning conduct of mediation (.3). | 1.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weber, John | Rstr | Partner | 07/20/22 | 707 | Confer and correspond with counsel to Rockefeller University and A. Parlen re modifications to stay order (.3); review, revise order and correspond with M. Levi re same (.3). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/20/22 | 707 | Email correspondences with mediation parties re scheduling of mediation session (.8); email correspondence with Madison re mediation participation (.1); email correspondence with J. Chapman re mediation order (.2). | 1.10 |
| Levi, Miriam M. | Rstr | Associate | 07/20/22 | 707 | Review, revise suspension order (1.8); correspond with PW team re same (1); correspond with Pachulski, Sidley, and Ropes & Gray re same (.3); review, revise talking points re same (1). | 4.10 |
| Levi, Miriam M. | Rstr | Associate | 07/21/22 | 707 | Email correspondence with mediation parties re mediation scheduling (.5); email correspondence with PW team re mediation order (.3); prepare list of mediation party attendees for Judge Chapman (.5); call with J. Eisen re same (.2); email correspondence with J. Lucas re same (.2); email correspondence with B. Baker re same (.2); email correspondence with PW team re mediation statements (.2). | 2.10 |
| Parlen, Andrew M | Rstr | Partner | 07/21/22 | 707 | Call with G. Weiner re mediation. | 0.20 |
| Strauss, John Hammel | Lit | Associate | 07/22/22 | 707 | correspondence with M. Levi re mediation statements (.1); call with PW team re: drafting mediation statement (.7). | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/22/22 | 707 | Call with PW team re mediation statement prep (.3); follow up re same (.2). | 0.50 |
| Weber, John | Rstr | Partner | 07/22/22 | 707 | Prepare for and participate in teleconference re mediation statement (.6); review, revise Rockefeller NDA re mediation data room, and correspond with M. Levi re same (.2). | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/22/22 | 707 | Call with J. Eisen re preparation materials (.2); follow up re same (1); email correspondence with S. Hasan re research issues for mediation statement (.3); review, revise mediation attendee list and email correspondence re same (.3). | 1.80 |
| Kornberg, Alan W | Rstr | Partner | 07/23/22 | 707 | Review letter from National Union requesting inclusion in mediation (.1); circulate same to Pillsbury and Friedman Kaplan (.2); correspond with Pillsbury and Friedman Kaplan re: same (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/24/22 | 707 | Prepare materials for Judge Chapman (.3); email correspondence re same (.2). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/24/22 | 707 | Review M. Plevin email re NDA markup (.1); email correspondence re same (.3). | 0.40 |
| Hasan, Shafaq | Rstr | Associate | 07/24/22 | 707 | Draft, revise draft summary email to board re: updates and upcoming events. | 0.80 |
| Parlen, Andrew M | Rstr | Partner | 07/25/22 | 707 | Call with Judge Chapman, A. Kornberg, J. Weber, B. Clareman, and M. Levi re mediation kick off (1.0); call with mediator and mediation parties (partial); call with J. Weber re mediation (.1); analysis of mediation statement outline and analysis of related legal issues (.5). | 2.10 |
| Hasan, Shafaq | Rstr | Associate | 07/25/22 | 707 | Research re real property issues and related issues. | 5.80 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hasan, Shafaq | Rstr | Associate | 07/25/22 | 707 | Draft, revise summary email re: introductory mediation meeting. | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 07/25/22 | 707 | Prepare for session with Mediator (.1); attend Paul Weiss session with Mediation (1.0); attend introductory session with Mediator and all parties (1.1); follow up on certain issues raised by J. Stang on mediation call (.2); review decision by Judge Wiles mentioned by mediator (.5); correspond with Pillsbury re potential inclusion of National Union (.1). | 2.90 |
| Levi, Miriam M. | Rstr | Associate | 07/25/22 | 707 | Attend call with Mediator and PW (1); attend introductory meeting with mediation parties (1). | 2.00 |
| Clareman, William | Lit | Partner | 07/25/22 | 707 | Prepare for and attend session with mediator and PW team (1.1); review letters to/from Stang re restricted assets (.3). | 1.40 |
| Weber, John | Rstr | Partner | 07/25/22 | 707 | Prepare for and participate in videoconference with mediator, A. Kornberg and A. Parlen (.6); participate in initial mediation session with all mediation parties (1.0); review, revise outline re mediations statement and correspond with M. Levi re same (.5); conduct research re sale of real estate by non-profits re mediation statement proposal (.9). | 3.00 |
| Strauss, John Hammel | Lit | Associate | 07/25/22 | 707 | Review draft outline of mediation statement. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/25/22 | 707 | Email correspondence with J. Hossain re mediation materials (.3); research re VGM statute (.3); correspondence with B. Baker re same (.2); correspondence with PW team re same (.4); prepare mediation statement outline (.9); email correspondence with PW team re same (.4); review, revise same (.2); email correspondence with J. Lucas re committee members' contacts for mediator (.2); review. revise email re mediation to Board (.3). | 3.20 |
| Clareman, William | Lit | Partner | 07/26/22 | 707 | Attend meeting with mediator. | 0.50 |
| Strauss, John Hammel | Lit | Associate | 07/26/22 | 707 | Correspondence with M. Levi and L. Varga re drafting mediation statement for J. Chapman. | 0.10 |
| Strauss, John Hammel | Lit | Associate | 07/26/22 | 707 | Internal team strategy call re next steps in mediation and bankruptcy. | 0.50 |
| Hasan, Shafaq | Rstr | Associate | 07/26/22 | 707 | Circulate summary of introductory mediation meeting. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 07/26/22 | 707 | Draft, revise summaries re: real property issues and related issues. | 2.60 |
| Hasan, Shafaq | Rstr | Associate | 07/26/22 | 707 | Research re real property issues and related issues. | 5.40 |
| Parlen, Andrew M | Rstr | Partner | 07/26/22 | 707 | Participate in mediation session. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/26/22 | 707 | Attend mediation session (.5); follow up with J. Weber re same (.2); follow up emails correspondence re same (.1); draft mediation statement (3.1); email correspondence re same (.5); research re same (.2). | 4.60 |
| Hasan, Shafaq | Rstr | Associate | 07/27/22 | 707 | Research re: real property issues and related issues. | 6.10 |
| Hasan, Shafaq | Rstr | Associate | 07/27/22 | 707 | Draft, revise summaries re: real property issues and related issues. | 2.10 |
| Parlen, Andrew M | Rstr | Partner | 07/27/22 | 707 | Call with G. Weiner re mediation. | 0.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Varga, Lauren | Lit | Associate | 07/27/22 | 707 | Drafting section of mediation statement discussing assets of Debtor, Madison Square. | 4.60 |
| Kornberg, Alan W | Rstr | Partner | 07/27/22 | 707 | Review, revise outline for mediation statement. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/27/22 | 707 | Draft mediation statement (6.5); email correspondence with PW team re same (1.2); review materials and research re same (1); email correspondence with B. Baker re same (.2); gather materials for mediator (.4); email correspondence with Teneo re same (.3). | 9.60 |
| Strauss, John Hammel | Lit | Associate | 07/27/22 | 707 | Correspondence with IAG (M. Pierro) re updated insurance chart. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/27/22 | 707 | Review, revise Chubb NDA (.4); email correspondence with M. Plevin re same (.2); review updated cash flow (.2); correspondence with appraisers and Teneo re next steps (.3). | 1.10 |
| Strauss, John Hammel | Lit | Associate | 07/28/22 | 707 | Correspondence with M. Pierro and B. Croutch re comments on/revisions to insurance section of mediation statement (.2); incorporate comments from B. Croutch (Pillsbury) and IAG (M. Pierro) into mediation statement (.6); revise to mediation statement (.5); incorporate comments from IAG on insurance section of mediation statement (.1). | 1.40 |
| Levi, Miriam M. | Rstr | Associate | 07/28/22 | 707 | Review, revise mediation statement (.5); incorporate J. Weber comments to same (.5); email correspondence with Teneo re open points in statement (.8); email correspondence with N. Valenza-Frost re mediation (.1). | 1.90 |
| Kornberg, Alan W | Rstr | Partner | 07/28/22 | 707 | Correspond with Madison advisors' re contents of mediation of statement (.1); email to Board co-chairs re participation in mediation (.1). | 0.20 |
| Varga, Lauren | Lit | Associate | 07/28/22 | 707 | Draft section of mediation statement discussing assets of debtor. | 0.90 |
| Hasan, Shafaq | Rstr | Associate | 07/28/22 | 707 | Correspond with M. Levi re mediation statement. | 0.20 |
| Weber, John | Rstr | Partner | 07/28/22 | 707 | Review, revise mediation statement (1.2); correspond with M. Levi re same (.1); correspond with PW team re strategy considerations re mediation statement (.3). | 1.60 |
| Kornberg, Alan W | Rstr | Partner | 07/29/22 | 707 | Review, revise mediation statement (2.9); correspond with M. Levi and PW team re same (.1); correspond with board members re draft mediation statement (.2); review comments from R. Chiu re same (.1). | 3.40 |
| Varga, Lauren | Lit | Associate | 07/29/22 | 707 | Implement edits to mediation statement discussing assets of MSBGC. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/29/22 | 707 | Review, revise mediation statement (1.5); email correspondence re same (.5); review Teneo comments to same (.2); review Friedman Kaplan comments to same (.2) | 1.90 |
| Strauss, John Hammel | Lit | Associate | 07/29/22 | 707 | Incorporate revisions from IAG and Pillsbury into insurance section of mediation statement. | 0.30 |
| Meyers, Diane | Rstr | Counsel | 07/29/22 | 707 | Provide M. Levi with comments to the mediation statement re PNC facility and related issues (.3); correspond with M. Levi regarding same (.2). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Levi, Miriam M. | Rstr | Associate | 07/31/22 | 707 | Email correspondence with L. Varga and S. Hasan re mediation statement (.2); email correspondence re mediation settlement proposal (.1); review, revise mediation statement (1); email correspondence with R. Chiu re same (.3). | 1.60 |
| Varga, Lauren | Lit | Associate | 07/31/22 | 707 | Attend meeting with Billy Clareman, Salvatore Gogliormella, and J. Strauss re restrictions on real estate assets in preparation for mediation discussions. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 07/31/22 | 707 | Coordinate meeting re: mediation and related matters. | 0.20 |
| Parlen, Andrew M | Rstr | Partner | 07/31/22 | 707 | Review, comment on mediation statement. | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 07/05/22 | 708 | Review, revise bar date motion (1.2); email correspondence with Pachulski re same (.2); email correspondence with M. Plevin (.2); review claimant list for U.S. Trustee (.3); email correspondence with Epiq and Friedman Kaplan re same (.5). | 2.40 |
| Weber, John | Rstr | Partner | 07/05/22 | 708 | Correspond with M. Levi re bar date motion and modifications to same. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 07/05/22 | 708 | Correspond with M. Levi concerning finalization of bar date motion. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 07/06/22 | 708 | Research issue re noticing and bar dates in SDNY (.8); review bar date motion (.4). | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 07/06/22 | 708 | Review, revise bar date motion (1.5); prepare same for filing (.6); conduct research re same (.6); email correspondence re same (.2); correspond with S. Hasan re same (.1); correspond with J. Weber re same (.2). | 3.20 |
| Tattnall, Maurice | Othr | Paralgl | 07/06/22 | 708 | Review, e-file bar date motion. | 0.30 |
| Weber, John | Rstr | Partner | 07/06/22 | 708 | Review, revise Bar Date Motion and exhibits/notices attached thereto (2.3); correspond with M. Levi re same (.2); correspond with S. Hasan re further updates to bar date motion (.2). | 2.70 |
| Kornberg, Alan W | Rstr | Partner | 07/07/22 | 708 | Correspond with A. Schwartz and J. Weber concerning potential claims under the Adult Survivors Act (.1). | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/07/22 | 708 | Email correspondence with Teneo re bar date motion and related notices (.4); email correspondence with J. Dold re same (.2); email correspondence with Epiq re bar date motion service (.2); email correspondence with U.S. Trustee re CVA claimants list (.1). | 0.90 |
| Levi, Miriam M. | Rstr | Associate | 07/08/22 | 708 | Call with J. Lucas re same and bar date order (.4); follow up email correspondence with J. Weber re same (.2); follow up email correspondence with J. Lucas re same (.1). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/12/22 | 708 | Call with Sidley re bar date (.3); email correspondence with W. Clareman re same (.2); review, revise same (.4); review, revise bar date order (.6). | 1.50 |
| Weber, John | Rstr | Partner | 07/12/22 | 708 | Teleconference with counsel to BGCA re proposed bar date order (.2); review, revise updated bar date order and correspond with M. Levi re same (.2). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 708 | Correspondence re bar date order. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/17/22 | 708 | Correspondence with Pachulski re bar date hearing. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 07/27/22 | 708 | Correspond with PW team re: bar date motion (.2); correspond with Epiq team re: same (.3). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Kornberg, Alan W | Rstr | Partner | 07/27/22 | 708 | Review correspondence from UCC concerning bar date motion (.1); correspond with US Trustee and J Weber re same (.1). | 0.20 |
| Weber, John | Rstr | Partner | 07/27/22 | 708 | Correspond with M. Levi and J. Lucas re bar date order (.3); review, assess UCC comments to bar date order and related forms (.2); correspond with A. Kornberg re same (.1). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/27/22 | 708 | Review bar date order form (.2); review UCC comments to abuse proof of claim form (.3); email correspondence with Epiq re same (.1); call with Epiq re same (.3). | 0.90 |
| Levi, Miriam M. | Rstr | Associate | 07/28/22 | 708 | Correspondence with Epiq re abuse proof of claim form (.2); email correspondence with S. Hasan re same (.1); correspondence with S. Hasan re bar date order (.2); review, revise same (.7); prepare email to U.S. Trustee re same (.5); review notice of commencement proof (.2); email correspondence with Epiq re same (.1); email correspondence with J. Dold re same (.2). | 2.20 |
| Hasan, Shafaq | Rstr | Associate | 07/28/22 | 708 | Review, revise proofs of claim (1.2); correspond with Epiq team and M. Levi re: same (.4); review, revise bar date order (2.2); review, analyze precedent re bar date order (.2). | 4.00 |
| Hasan, Shafaq | Rstr | Associate | 07/29/22 | 708 | Review, incorporate edits to proofs of claim (1.1); correspond with Epiq team and M. Levi re: same (.2). | 1.30 |
| Kornberg, Alan W | Rstr | Partner | 07/29/22 | 708 | Review US Trustee's memo concerning bar date order and proof of claim form. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/29/22 | 708 | Correspondence with UST re notice of bar date (.1); correspondence with Epiq re abuse proof of claim (.2); review draft of same (.3); email correspondence with J. Lucas re same (.2); email correspondence with Sidley re bar date order (.3). | 1.10 |
| Varga, Lauren | Lit | Associate | 06/30/22 | 709 | Conduct legal research as to structure of trust settlements in plans of reorganization (3.5); prepare presentation of Madison's restricted assets (1.2). | 4.70 |
| Varga, Lauren | Lit | Associate | 07/01/22 | 709 | Conduct legal research as to language in mass tort bankruptcy settlement agreements (3.3); analyze potential plan structures (2.6); review financial documents (.9); draft accounting of Madison's restricted cash assets (.9). | 7.70 |
| Levi, Miriam M. | Rstr | Associate | 07/05/22 | 710 | Review email update from B. Baker re Rockefeller appeals. | 0.10 |
| Strauss, John Hammel | Lit | Associate | 07/06/22 | 710 | Correspondence with B. Crouch re updating insurance correspondence in data room (.1); call with PW team and Friedman Kaplan team regarding RU and next steps in bankruptcy and mediation process (.7). | 0.80 |
| Strauss, John Hammel | Lit | Associate | 07/07/22 | 710 | Review of L. Sacksteder's inquiries re: trust structure and drafting potential solutions for same (.4). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 07/08/22 | 710 | Review memo from B. Baker re claims against Rockefeller. | 0.10 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                                    **Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**                                          **Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 07/11/22 | 710 | Correspondence with Madison board re RU claims and RU involvement in mediation (.2); correspondence with L. Varga re trust structure research (.1). | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 07/12/22 | 710 | Attend call with litigation team and Friedman Kaplan concerning Rockefeller document production issues (.5). | 0.50 |
| Weber, John | Rstr | Partner | 07/12/22 | 710 | Teleconference with PW and Friedman Kaplan teams re investigation and related issues. | 0.50 |
| Strauss, John Hammel | Lit | Associate | 07/15/22 | 710 | Correspondence with J. Freeman (Marsh Law) re updates to data room (.2); incorporate comments from B. Clareman to audit letter response and correspondence with M. Levi re same (.2); correspondence with L. Kim re updates to CaseSite (.1). | 0.50 |
| Strauss, John Hammel | Lit | Associate | 07/18/22 | 710 | Review and analysis of documents in data room and correspondence with B. Baker re same (.3); correspondence with M. Levi re NYAG slide deck and updating the data (.1). | 0.40 |
| Strauss, John Hammel | Lit | Associate | 07/19/22 | 710 | Update data room with N.Y. Attorney General assets presentation (.2); call with B. Baker and B. Croutch re recently found Chubb policies (.4); correspondence with B. Clareman and M. Levi re bate stamping docs in data room (.2). | 0.80 |
| Strauss, John Hammel | Lit | Associate | 07/20/22 | 710 | Correspondence re RU claims in audit letter response (.1); draft revisions to audit letter response regarding Rockefeller claims (.2); revise audit letter response and correspondence with B. Clareman re same (.1); correspondence with D. Finnegan re bates stamping docs in data room (.1); call with B. Clareman re data room documents and audit letter response (.2); correspondence with D. Finnegan re data room updates (.1); correspondence with D. Finnegan re data room export (.2). | 1.00 |
| Strauss, John Hammel | Lit | Associate | 07/21/22 | 710 | Correspondence with PW e-Discovery re data room updates (.1); call with C. Chan and D. Spellen re data room revisions and bates stamping documents (.3); correspondence with Teneo (D. Finnegan) re data export for bates stamped documents (.1); correspondence with B. Clareman re bates stamping plan and cost estimate (.2); correspondence with PW e-discovery team and PW team re bates stamping documents in data room (.1); updating data room with new insurance-related documents (.1); call with D. Spellen re data export and bates stamping docs (.3); review and analysis of Cravath R&Os (.2). | 1.40 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 07/22/22 | 710 | Correspondence with e-Discovery re bates stamping documents in data room (.1); review and analysis of policy charts, and correspondence with M. Levi re same (.3); review and analysis of Cravath R&Os in Liguori action (.2); correspondence with IAG re updates to policy charts in light of new insurance evidence (.1); call with M. Pierro regarding updates to policy charts and new insurance evidence (.2); correspondence with B. Croutch re new policy evidence and drafting chart re same (.1); correspondence with B. Croutch re new insurance policy evidence (.2); review of new insurance evidence from American Home and correspondence with Pillsbury and AIG teams re same (.2); correspondence with IAG re new policy charts and incorporation of new policy evidence (.2). | 1.60 |
| Strauss, John Hammel | Lit | Associate | 07/25/22 | 710 | Correspondence with M. Levi re revised insurance coverage charts (.1);  correspondence with D. Finnegan (Teneo) re updates to the data room (.1); correspondence with PW team re bates stamping data room documents (.1);  call with M. Levi re data room updates (.2); call with M. Levi and Gillian (Pachulski Stang) re document review service (.1); review and analysis of bates stamping on data room documents (.2); correspondence with e-Discovery re DataSite and uploading new documents (.3); correspondence with M. Pierro (IAG) re revisions to insurance coverage chart (.2); call with M. Pierro (IAG) and B. Croutch (Pillsbury) re revisions to insurance coverage chart (.4). | 1.70 |
| Strauss, John Hammel | Lit | Associate | 07/26/22 | 710 | Review and analysis of revised documents in data room (.3);  call with B. Baker and B. Croutch re updates in bankruptcy case (.5);  correspondence with D. Finnegan re swapping out newly bates stamped documents (.2); correspondence with M. Levi re Raphaelson Demand (.2); call with D. Finnegan re data room (.1). | 1.30 |
| Strauss, John Hammel | Lit | Associate | 07/27/22 | 710 | Call with Teneo (D. Finnegan) re data room updates. | 0.20 |
| Strauss, John Hammel | Lit | Associate | 07/29/22 | 710 | Correspondence with e-Discovery re providing load files and bate stamped documents to plaintiffs (.3). | 0.30 |
| Strauss, John Hammel | Lit | Associate | 07/31/22 | 710 | Call with B. Clareman re NYAG enforcement powers research. | 0.20 |
| Parlen, Andrew M | Rstr | Partner | 07/01/22 | 711 | Attend first-day hearing. | 2.00 |
| Clareman, William | Lit | Partner | 07/01/22 | 711 | Prepare for and attend first day hearing. | 2.50 |
| Levi, Miriam M. | Rstr | Associate | 07/07/22 | 711 | Email correspondence with W. Clareman re hearing prep (.2); email correspondence with S. Hasan re same (.2); email correspondence with Pachulski re second say orders (.2); email correspondence with Chubb counsel re insurance order (.1); review Chubb comments re same (.3). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/08/22 | 711 | Correspondence with J. Lucas re insurance order. | 0.20 |
| Clareman, William | Lit | Partner | 07/12/22 | 711 | Call with Friedman Kaplan re Covington work (.6); review mediation motion (.3). | 0.90 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**   **Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**   **Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 07/12/22 | 711 | Correspondence with S. Hasan re second day hearing prep (.3); review, revise hearing agenda (.2). | 0.50 |
| Strauss, John Hammel | Lit | Associate | 07/12/22 | 711 | Correspondence re hearing and strategy for same re mediation motion. | 0.10 |
| Varga, Lauren | Lit | Associate | 07/12/22 | 711 | Attend weekly status call with PW team to discuss hearing regarding Madison's motion to consolidate (.3); prepare notes to share with litigation team (.2). | 0.50 |
| Weber, John | Rstr | Partner | 07/12/22 | 711 | Teleconference with A. Kornberg and M. Levi re preparation for hearing re mediation motion (.3); review, revise talking points re same (.3). | 0.60 |
| Weber, John | Rstr | Partner | 07/13/22 | 711 | Prepare for mediation hearing (.1); participate in hearing re mediation motion (.4). | 0.50 |
| Parlen, Andrew M | Rstr | Partner | 07/13/22 | 711 | Attend hearing on mediation. | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 07/13/22 | 711 | Prepare for mediation hearing (1.9); attend hearing on debtor's motion for appointment of a mediator (.9). | 2.80 |
| Hasan, Shafaq | Rstr | Associate | 07/13/22 | 711 | Attend court hearing re: mediation motion. | 0.80 |
| Meyers, Diane | Rstr | Counsel | 07/13/22 | 711 | Attend hearing to approve the mediation (.8); review the UST's statement w/r/t same (.1); review the UCC appointment (.1). | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 711 | Prepare for mediation motion hearing (.7); attend hearing on mediation motion (.9). | 1.50 |
| Clareman, William | Lit | Partner | 07/13/22 | 711 | Attend court hearing re mediation motion (partial). | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 711 | Correspondence re agenda and CNOs. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 711 | Email correspondence with J. Dold re hearing prep (.2); call with PW team re hearing prep (.5). | 0.70 |
| Clareman, William | Lit | Partner | 07/15/22 | 711 | Teleconference with Friedman Kaplan re privilege question (.4); teleconference with PW team re suspension motion (.2). | 0.60 |
| Meyers, Diane | Rstr | Counsel | 07/19/22 | 711 | Review email traffic among the PW team in prep for the second day hearing. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 711 | Call with A. Parlen and J. Weber re hearing prep (.8); call with LW and Epiq re hearing preparation (.4); correspondence with S. Hasan re hearing preparation (.8); draft talking points (1.6); correspondence with PW team re same (.4). | 4.00 |
| Meyers, Diane | Rstr | Counsel | 07/20/22 | 711 | Participate in second day hearing. | 1.10 |
| Clareman, William | Lit | Partner | 07/20/22 | 711 | Attend second day hearing. | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 07/20/22 | 711 | Prepare for and attend hearing. | 2.00 |
| Weber, John | Rstr | Partner | 07/20/22 | 711 | Prepare for and participate in second day hearing. | 2.10 |
| Hasan, Shafaq | Rstr | Associate | 07/20/22 | 711 | Attend hearing re: suspension and stay of case. | 1.40 |
| Hasan, Shafaq | Rstr | Associate | 07/20/22 | 711 | Prepare for court hearing re: hearing material and case law. | 1.60 |
| Parlen, Andrew M | Rstr | Partner | 07/20/22 | 711 | Appear at hearing re suspension motion | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 07/27/22 | 711 | Correspond with U.S. Trustee re hearing transcript. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 07/06/22 | 712 | Correspondence among PW team, Madison regarding status of DIP diligence process (.2); correspond with J. Dold and A. Kornberg regarding related DIP issues (.2). | 0.40 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**                    **Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/06/22 | 712 | Correspond with J. Dold re outreach from potential DIP lender concerning potential DIP financing (.1); canvass group re prior experiences and follow up emails to D. Meyers and J Dold (.2) | 0.30 |
| Meyers, Diane | Rstr | Counsel | 07/07/22 | 712 | Review email traffic with Madison re potential alternative DIP facilities (.2); correspond with potential DIP lender to discuss same (.1). | 0.30 |
| Meyers, Diane | Rstr | Counsel | 07/11/22 | 712 | Correspondence with the company and potential DIP lender regarding DIP issues (.2); attend call with potential DIP lender re: same (.4); review email traffic with potential DIP lender regarding follow up issues (.1). | 0.70 |
| Kornberg, Alan W | Rstr | Partner | 07/11/22 | 712 | Correspond with D. Meyers and Legal List re DIP issues. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 07/12/22 | 712 | Review precedents and draft an NDA for potential DIP lender (.3); circulate for review (.4); correspond with potential DIP lender regarding same (.1); review the existing real estate appraisals (.2); draft a summary for potential DIP lender w/r/t the bankruptcy/mediation/plan process (.3); review email traffic with the company/potential DIP lender regarding the underwriting process (.1); participate in part of the weekly call with the PW team to discuss the DIP process and other bankruptcy related issues (.3). | 1.40 |
| Kornberg, Alan W | Rstr | Partner | 07/12/22 | 712 | Correspond with D. Meyers re status DIP issues. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 07/13/22 | 712 | Correspondence among the Club/potential DIP lender regarding the DIP diligence process/the real estate appraisals and related issues (.3); review email traffic with potential DIP lender to finalize the NDA (.1); correspondence with the Club re DIP financing related issues and timing (.2). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/13/22 | 712 | Email correspondence with Teneo re DIP status (.2). | 0.20 |
| Meyers, Diane | Rstr | Counsel | 07/14/22 | 712 | Review email traffic with the company regarding DIP related issues (.4); correspond with potential DIP lender regarding the NDA/alternative dip proposal/appraisal (.3); email traffic regarding the closing of a PNC account (.1). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 07/14/22 | 712 | Correspond with D. Meyers and T. McChristian re current status of potential DIP lender diligence process. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 07/15/22 | 712 | Correspondence with potential DIP lender regarding DIP related issues (.3); email traffic with company regarding potential DIP lender (.1). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 07/16/22 | 712 | Correspond with T. McChristian and D. Meyers concerning questions raised by potential DIP lender relating to government-imposed restrictions on use of premises. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 07/16/22 | 712 | Correspondence among with Madison and potential DIP lender regarding asset restrictions and related issues. | 0.30 |
| Meyers, Diane | Rstr | Counsel | 07/17/22 | 712 | Correspond with M. Levi re the upcoming board meeting (.1); review draft talking points (.1); draft talking points together re: the DIP process (.1). | 0.30 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 07/18/22 | 712 | Review materials regarding the various restrictions on Madison's real estate re preparation for call with potential DIP lender (.8); conduct research re: same (.4); correspondence among the PW team and Madison in prep for call with potential DIP lender (.3); review email traffic with Teneo regarding the status of DIP discussions (.2); prepare for and participate in call with potential DIP lender to discuss the various restrictions on Madison's real estate assets (.8). | 2.50 |
| Kornberg, Alan W | Rstr | Partner | 07/18/22 | 712 | Correspond with D. Meyers and T. McChristian concerning discussions with potential DIP lender and need for possible alternative financing. | 0.20 |
| Meyers, Diane | Rstr | Counsel | 07/19/22 | 712 | Correspond with PW team and Madison re issues raised by potential DIP lender in connection with the DIP facility (.3); correspond with poCorrespond with PW team and Madison re issues raised by potential DIP lender in connection with the DIP facility (.3); correspond with potential DIP lender (.3).tential DIP lender (.3). | 0.60 |
| Meyers, Diane | Rstr | Counsel | 07/21/22 | 712 | Email correspondence with potential DIP lender re DIP proposal (.2); review email traffic with Madison/PW team regarding same (.1); correspondence regarding the status of potential DIP lender's diligence process and related issues (.2). | 0.50 |
| Meyers, Diane | Rstr | Counsel | 07/25/22 | 712 | Review, summarize PNC put timeline (.3); correspond with Madison regarding potential DIP lender and the DIP process generally (.2). | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 07/25/22 | 712 | Emails concerning position of potential DIP lender. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 07/26/22 | 712 | Email correspondence with J. Dold re potential DIP lender (.1); draft NDA for potential DIP lender (.3); review agenda of and participate in weekly update call among the PW team re: DIP update (.5); review email traffic with Madison and potential DIP lender regarding DIP related issues (.1). | 1.00 |
| Meyers, Diane | Rstr | Counsel | 07/27/22 | 712 | Correspond with Madison and potential DIP lender regarding the various use restrictions on the real property (.3); review follow up email traffic among the PW team regarding same (.2); correspond with M. Levi with respect to the recapture mechanics under the PNC facility (.2); review, summarize the relevant provisions of the PNC documents (.2). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 07/27/22 | 712 | Correspond with T. McChristian and D. Meyers re DIP financing efforts. | 0.10 |
| Weber, John | Rstr | Partner | 07/28/22 | 712 | Confer with M. Levi re update on potential DIP lender discussions. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 07/28/22 | 712 | Conference call with team working on DIP financing proposals to understand issues raised by potential DIP lender with respect to reversionary interest. | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 07/28/22 | 712 | Prepare, participate in call with PW team to discuss issues raised by potential DIP lender re the restricted assets (.6); review the deeds of restriction for the clubhouses and other related materials (.3); correspond with M. Levi re the EDC/next steps (.3); correspond with the PW team regarding the aforementioned workstream and next steps (.3). | 1.50 |
| Levi, Miriam M. | Rstr | Associate | 07/28/22 | 712 | Attend teleconference with D. Meyers, A. Kornberg, S. Gogliormella re DIP and real estate issues (.5); email correspondence with D. Meyers re same (.5); email correspondence with W. Clareman re same (.2); email correspondence with Teneo re same (.4); email correspondence with EDC (.2). | 1.80 |
| Meyers, Diane | Rstr | Counsel | 07/29/22 | 712 | Correspondence with M. Levi re the issues raised by the real estate appraisal re potentia DIP collateral (.2); analyze same (.2); prepare for, participate in call with the PW team to discuss the status of the DIP (.5); correspond with the PW team re same (.2); correspond with potential DIP lender regarding next steps in the diligence process (.1). | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 07/29/22 | 712 | Attend call with PW team re DIP-related issues. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 07/29/22 | 712 | Conference call with D. Meyers, W. Clareman, S. Gogliormella and M. Levi re concerns raised by lenders over reversion interests. | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 07/29/22 | 712 | Correspond with D. Meyers re DIP issues (.2); review, analyze reverter research and emails re same (.3). | 0.50 |
| Meyers, Diane | Rstr | Counsel | 06/30/22 | 714 | Review email traffic among the PW team in prep for the first day hearing (.4) follow up email correspondence regarding the PNC FBA (.1). | 0.50 |
| Clareman, William | Lit | Partner | 06/30/22 | 714 | First day hearing preparations with PW team (.5); first day witness preparation with J. Dold (1.3). | 1.80 |
| Tattnall, Maurice | Othr | Paralgl | 06/30/22 | 714 | Assist in filing of Madison case (1.0); review all first day papers for finalization of same (1.0). | 2.00 |
| Kornberg, Alan W | Rstr | Partner | 06/30/22 | 714 | Correspondence concerning assignment to Judge Lane. | 0.10 |
| Weber, John | Rstr | Partner | 06/30/22 | 714 | Review, revise U.S. Trustee comments to first day motions (.4); correspond with M. Levi re same (.1); teleconference with A. Schwartz re first day proposed orders (.4); confer with M. Levi re same (.2); review revised orders and circulate to A. Schwartz for review (.3); confer with M. Levi re hearing preparation (.3); prepare for first day hearing (2.9); prepare for and participate in witness preparation with J. Dold and W. Clareman (1.3); participate in PW team meeting re first day hearing (.7). | 6.60 |
| Parlen, Andrew M | Rstr | Partner | 06/30/22 | 714 | Review comments on first days (.3); attend meeting re first day hearing (.6). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 06/30/22 | 714 | Discussions separately with J. Stang, M. Plevin, and G. Galardi re their participation in first-day hearing (.6); emails to and from Judge Chapman re same (.2). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 06/30/22 | 714 | Review and revise new version of press release and related documents. | 0.40 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 06/30/22 | 714 | Prepare for first-day hearing. | 2.50 |
| Kornberg, Alan W | Rstr | Partner | 07/01/22 | 714 | Final preparations for first-day hearing (1.0); correspond with G. Galardi re first-day hearing (.1); attend first-day hearing (2.8); correspondence with M. Scherzer, T. McChristian, D. Devine and R. Eaddy concerning results of first day hearing (.4). | 4.30 |
| Tattnall, Maurice | Othr | Paralgl | 07/01/22 | 714 | Correspond with chambers re first days and various first day orders. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/01/22 | 714 | Prepare for first day hearing (2); review, revise proposed orders (2). | 4.00 |
| Parlen, Andrew M | Rstr | Partner | 07/01/22 | 714 | Emails with G. Weiner re first-day hearing and communications issues. | 0.20 |
| Weber, John | Rstr | Partner | 07/01/22 | 714 | Confer and correspond with M. Levi re modified first day orders and filing of same with Court (.6); correspond with A. Schwartz re same (.3); correspond and confer with G. Galardi re confidentiality protocol motion and order (.2); correspond with A. Kornberg re same (.1); confer with A. Kornberg re first day hearing and preparation items (.3); prepare for and participate in first day hearing (3.1); coordinate with M. Levi re noticing of hearing re mediation motion, suspension motion, and second day hearing (.5); correspond with M. Levi re submission of orders to chambers (.3). | 5.40 |
| Weber, John | Rstr | Partner | 07/01/22 | 714 | Confer and correspond with J. Dold re cash management order and access to bank accounts (.4); confer and correspond with J. Lucas re modification to 156(c) order (.3). | 0.70 |
| Meyers, Diane | Rstr | Counsel | 07/01/22 | 714 | Review email traffic among the advisors with respect to the first day hearing (.3); attend the first day hearing electronically (1.4); correspond regarding hearing dates, deadlines and related issues (.2). | 1.90 |
| Kornberg, Alan W | Rstr | Partner | 07/02/22 | 714 | Correspond with M. Bregman concerning results of first-day hearing (.1); correspond with G. Galardi requesting a call (.1). | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 07/05/22 | 714 | Attend call with Friedman Kaplan counsel to discuss results of first-day hearing (.5); attend call with Paul Weiss team to discuss results of first-day hearing and followup actions (.4). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 07/07/22 | 714 | Correspond with A. Schwartz concerning certain first-day motions (.1); correspond with W. Clareman concerning second-day hearing testimony (.1). | 0.20 |
| Weber, John | Rstr | Partner | 07/08/22 | 715 | Correspond with client re vendor issues. | 0.30 |
| Weber, John | Rstr | Partner | 07/12/22 | 715 | Review, analyze ConEd objection to utilities motion (.5); correspond with M. Levi re same (.2). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 07/12/22 | 715 | Email and telephone correspondence with J. Russell re ConEd accounts (.7); review objection re same (.2); email correspondence with J. Weber re same (.1); email correspondence with Teneo re same (.2). | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 715 | Correspond with J. Russell re ConEd settlement. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/16/22 | 715 | Email correspondence re ConEd settlement with Teneo and J. Dold (.2); review docket filings re same (.1). | 0.30 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weber, John | Rstr | Partner | 07/16/22 | 715 | Correspond with M. Levi re resolution re ConEd utilities objection (.1); review, analyze proposed adequate assurance agreement (.4) | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 07/18/22 | 715 | Email correspondence with B. Baker re plaintiff correspondence. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/19/22 | 715 | Email correspondence re ConEd settlement. | 0.30 |
| Weber, John | Rstr | Partner | 07/01/22 | 716 | Prepare and circulate update to board members re first day hearing and next steps. | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 07/05/22 | 716 | Correspond with T. McChristian re board meeting schedule and preparation of materials relating to same. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/06/22 | 716 | Review memo from D Devine re certain strategic matters for Board to consider. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 07/07/22 | 716 | Correspond with D. Devine and PW team regarding communications plan and related matters (.2); correspond with M. Gross regarding same (.1). | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 07/13/22 | 716 | Correspond with T. McChristian re agenda for upcoming board meeting. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/15/22 | 716 | Email correspondence re board meeting preparation. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/16/22 | 716 | Email correspondence with Board members re suspension reply. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 07/17/22 | 716 | Review board update email (.1); provide comments to same (.2). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 07/17/22 | 716 | Prepare board meeting talking points (.5); correspond with D. Meyers re same (.1). | 0.60 |
| Parlen, Andrew M | Rstr | Partner | 07/18/22 | 716 | Review, comment on weekly email to board (.2); prepare for board meeting (.3); participate in board meeting (1.4). | 1.90 |
| Clareman, William | Lit | Partner | 07/18/22 | 716 | Attend board meeting. | 1.30 |
| Kornberg, Alan W | Rstr | Partner | 07/18/22 | 716 | Correspond with Pillsbury team re upcoming board meeting (.1); review, revise talking points for board meeting (.2); correspond with A Parlen re same (.1); correspond with T. McChristian re board agenda (.1); revise, comment on draft minutes for three board minutes and email to clients re same (.2); prepare for and attend board meeting (1.5). | 2.20 |
| Weber, John | Rstr | Partner | 07/18/22 | 716 | Participate in board meeting (1.0); review, revise email updating board re status of suspension order negotiations (.3). | 1.30 |
| Meyers, Diane | Rstr | Counsel | 07/18/22 | 716 | Draft follow up talking points for board call re the DIP status (.1); review emails traffic among the PW team and Madison re upcoming the board call (.2); prepare for and participate in call board to discuss, among other things, the status of the DIP financing discussions and related issues (1.0). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 07/18/22 | 716 | Prepare board talking points (.4); email correspondence re same (.2). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 07/24/22 | 716 | Review, review board update email. | 0.20 |
| Parlen, Andrew M | Rstr | Partner | 07/24/22 | 716 | Review and comment on email to board. | 0.10 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 07/31/22 | 716 | Correspond with T. McChristian re agenda for upcoming board meeting. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 07/31/22 | 716 | Review, revise Board email update. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 07/31/22 | 716 | Draft, revise summary email for board. | 0.80 |
| | | | | | **TOTAL** | **504.00** |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

**TASK CODE SUMMARY**

| Code | Code Description | Timekeeper | Hours | Amount |
|------|-----------------|-----------|-------|--------|
| 701 | Case Administration | | | |
| | | Alan W Kornberg | 2.20 | 4,455.00 |
| | | Andrew M Parlen | 1.30 | 2,515.50 |
| | | John Weber | 11.30 | 17,628.00 |
| | | Shafaq Hasan | 16.00 | 16,640.00 |
| | | Miriam M. Levi | 28.90 | 33,957.50 |
| | | Lauren Varga | 0.40 | 294.00 |
| | | Julia Hossain | 8.30 | 3,154.00 |
| | | Maurice Tattnall | 2.00 | 700.00 |
| | | **TOTAL** | **70.40** | **79,344.00** |
| 702 | Asset Analysis and  Recovery | | | |
| | | William Clareman | 1.20 | 2,094.00 |
| | | Alan W Kornberg | 0.70 | 1,417.50 |
| | | John Weber | 0.20 | 312.00 |
| | | Miriam M. Levi | 1.20 | 1,410.00 |
| | | John Hammel Strauss | 8.70 | 9,048.00 |
| | | **TOTAL** | **12.00** | **14,281.50** |
| 705 | Fee/Employment Applications | | | |
| | | Alan W Kornberg | 2.30 | 4,657.50 |
| | | John Weber | 3.00 | 4,680.00 |
| | | Shafaq Hasan | 3.80 | 3,952.00 |
| | | Julia Hossain | 1.50 | 570.00 |
| | | **TOTAL** | **10.60** | **13,859.50** |
| 706 | Fee/Employment Objections | | | |
| | | Alan W Kornberg | 0.30 | 607.50 |
| | | John Weber | 0.80 | 1,248.00 |
| | | Miriam M. Levi | 10.60 | 12,455.00 |
| | | **TOTAL** | **11.70** | **14,310.50** |
| 707 | Mediation | | | |
| | | William Clareman | 5.70 | 9,946.50 |
| | | Alan W Kornberg | 28.40 | 57,510.00 |
| | | Andrew M Parlen | 18.80 | 36,378.00 |
| | | John Weber | 31.40 | 48,984.00 |
| | | Diane Meyers | 0.50 | 762.50 |
| | | Shafaq Hasan | 63.10 | 65,624.00 |
| | | Miriam M. Levi | 81.90 | 96,232.50 |
| | | John Hammel Strauss | 11.00 | 11,440.00 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Invoice #: 1411324**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Date: 08/22/2022**

| Code | Code Description | Timekeeper | | Hours | Amount |
|------|------------------|------------|---|------|--------|
| | | Lauren Varga | | 6.00 | 4,410.00 |
| | | Maurice Tattnall | | 1.40 | 490.00 |
| | | | TOTAL | 248.20 | 331,777.50 |
| 708 | Claims Administration and Objections | | | | |
| | | Alan W Kornberg | | 0.50 | 1,012.50 |
| | | John Weber | | 4.00 | 6,240.00 |
| | | Shafaq Hasan | | 7.00 | 7,280.00 |
| | | Miriam M. Levi | | 13.20 | 15,510.00 |
| | | Maurice Tattnall | | 0.30 | 105.00 |
| | | | TOTAL | 25.00 | 30,147.50 |
| 709 | Plan and Disclosure Statement | | | | |
| | | Lauren Varga | | 12.40 | 9,114.00 |
| | | | TOTAL | 12.40 | 9,114.00 |
| 710 | Litigation | | | | |
| | | Alan W Kornberg | | 0.60 | 1,215.00 |
| | | John Weber | | 0.50 | 780.00 |
| | | Miriam M. Levi | | 0.10 | 117.50 |
| | | John Hammel Strauss | | 10.90 | 11,336.00 |
| | | | TOTAL | 12.10 | 13,448.50 |
| 711 | Court Hearings | | | | |
| | | William Clareman | | 5.20 | 9,074.00 |
| | | Alan W Kornberg | | 2.80 | 5,670.00 |
| | | Andrew M Parlen | | 4.20 | 8,127.00 |
| | | John Weber | | 3.20 | 4,992.00 |
| | | Diane Meyers | | 2.40 | 3,660.00 |
| | | Shafaq Hasan | | 3.80 | 3,952.00 |
| | | Miriam M. Levi | | 10.00 | 11,750.00 |
| | | John Hammel Strauss | | 0.10 | 104.00 |
| | | Lauren Varga | | 0.50 | 367.50 |
| | | | TOTAL | 32.20 | 47,696.50 |
| 712 | Cash Collateral/DIP Financing/Exit Financing | | | | |
| | | Alan W Kornberg | | 2.00 | 4,050.00 |
| | | John Weber | | 0.30 | 468.00 |
| | | Diane Meyers | | 13.90 | 21,197.50 |
| | | Miriam M. Levi | | 2.80 | 3,290.00 |
| | | | TOTAL | 19.00 | 29,005.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1411324**

**Date: 08/22/2022**

| Code | Code Description | Timekeeper | Hours | Amount |
|------|------------------|------------|-------|--------|
| 714 | First Day Hearing Preparation | | | |
| | | William Clareman | 1.80 | 3,141.00 |
| | | Alan W Kornberg | 9.40 | 19,035.00 |
| | | Andrew M Parlen | 1.10 | 2,128.50 |
| | | John Weber | 12.70 | 19,812.00 |
| | | Diane Meyers | 2.40 | 3,660.00 |
| | | Miriam M. Levi | 4.00 | 4,700.00 |
| | | Maurice Tattnall | 2.20 | 770.00 |
| | | **TOTAL** | **33.60** | **53,246.50** |
| 715 | Creditor Inquiries | | | |
| | | John Weber | 1.50 | 2,340.00 |
| | | Miriam M. Levi | 2.50 | 2,937.50 |
| | | **TOTAL** | **4.00** | **5,277.50** |
| 716 | Corporate Governance and Board Matters | | | |
| | | William Clareman | 1.30 | 2,268.50 |
| | | Alan W Kornberg | 2.90 | 5,872.50 |
| | | Andrew M Parlen | 2.00 | 3,870.00 |
| | | John Weber | 2.20 | 3,432.00 |
| | | Diane Meyers | 1.30 | 1,982.50 |
| | | Shafaq Hasan | 0.80 | 832.00 |
| | | Miriam M. Levi | 2.30 | 2,702.50 |
| | | **TOTAL** | **12.80** | **20,960.00** |
| | | **MATTER TOTAL** | **504.00** | **662,469.00** |

33