Alan W. Kornberg, Esq.
Andrew M. Parlen, Esq.
William A. Clareman, Esq.
John T. Weber, Esq.
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990

*Counsel to the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 22-10910 (SHL) |

**SECOND MONTHLY FEE STATEMENT OF**
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTOR**
**FOR PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

---

[1]    The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | August 12, 2022, *nunc pro tunc* June 29, 2022 |
| Period for which compensation and reimbursement is sought: | August 1, 2022 through August 31, 2022 |
| Monthly Fees Incurred: | $402,077.15 |
| 20% Holdback: | $80,415.43 |
| Total Compensation Less 20% Holdback: | $321,661.72 |
| Monthly Expenses Incurred: | $4,203.38 |
| Total Fees and Expenses Due: | $325,865.10 |

This is a:  __X__ monthly _____ interim _____final    application

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>"), the *Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date* [Docket No. 121] (the "<u>Retention Order</u>"), and the *Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "<u>Interim Compensation Order</u>"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("<u>Paul, Weiss</u>"), counsel

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

for the above-captioned debtor and debtor in possession (collectively, the "Debtor") hereby submits this second monthly fee statement (the "Second Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtor, for the period from August 1, 2022 through August 31, 2022 (the "Second Monthly Fee Period"). By this Second Monthly Fee Statement, Paul, Weiss seeks payment in the amount of $325,865.10, which is comprised of (i) $321,661.72, which represents eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Fee Period, and (ii) reimbursement of $4,203.38, which represents one hundred percent (100%) of actual and necessary expenses incurred in connection with such services, subject in each case to certain voluntary reductions.

## Services Rendered and Expenses Incurred

1.      Attached as **Exhibit A** is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with this chapter 11 case during the Second Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney. The blended hourly billing rate of Paul, Weiss attorneys during the Second Monthly Fee Period is approximately $1,177.82. The blended hourly rate of legal assistants during the Second Monthly Fee Period is approximately $351.50.[3]

2.      Attached as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Second Monthly Fee Period.

---

[3]     In addition to the 7.5% discount to its standard hourly rates pursuant to the Retention Order, Paul, Weiss is also providing a further voluntary reduction in fees in the amount of $78,606.00 incurred during the Second Monthly Fee Period.

3.      Attached as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Second Monthly Fee Period.

4.      Attached as **Exhibit D** is itemized time detail of Paul, Weiss professionals for the Second Monthly Fee Period and summary materials related thereto.

### Notice and Objection Procedures

5.      Notice of this Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250 Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian and Jeffrey Dold); (b) Debtor's counsel, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, and John T. Weber); (c) counsel to the United States Trustee for Region 2, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B. Schwartz and Tara Tiantian); and (d) counsel to the Official Committee of Unsecured Creditors, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, New York 10017 (Attn.: James Stang, John W. Lucas, and Gillian N. Brown).

6.      Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon Paul, Weiss and the other Notice Parties so as to be received no later than **fifteen (15) days after filing of Fee Statement** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

7.      If no Objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

8.      If an Objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtor shall withhold payment of that portion of this Second Monthly Fee

4

Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an Objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

New York, New York
Dated: September 20, 2022

/s/ Alan W. Kornberg
Alan W. Kornberg, Esq.
Andrew M. Parlen, Esq.
William A. Clareman, Esq.
John T. Weber, Esq.
**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
1285 Avenue of the Americas
New York, NY 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
akornberg@paulweiss.com
aparlen@paulweiss.com
wclareman@paulweiss.com
jweber@paulweiss.com

*Counsel to the Debtor and Debtor in Possession*

## <u>Exhibit A</u>

**Compensation by Professional**

### SUMMARY OF COMPENSATION BY PROFESSIONAL
### FOR SERVICES RENDERED FOR THE PERIOD
### FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Standard Hourly Rate ($) | 7.5% Discounted Hourly Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|---|
| Alan W. Kornberg | Partner | Restructuring | 1978 | 2,025.00 | 1,873.13 | 36.60 | 68,556.20 |
| Andrew M. Parlen | Partner | Restructuring | 2004 | 1,935.00 | 1,789.88 | 9.30 | 16,645.82 |
| William A. Clareman | Partner | Litigation | 2007 | 1,745.00 | 1,614.13 | 20.20 | 32,605.29 |
| John T. Weber | Partner | Restructuring | 2013 | 1,560.00 | 1,443.00 | 17.00 | 24,531.00 |
| Diane Meyers | Counsel | Restructuring | 1992 | 1,525.00 | 1,410.63 | 26.30 | 37,099.39 |
| **Total Partners and Counsel:** | | | | | | **#109.40** | **$179,437.70** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | 7.5% Discounted Hourly Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Daniel G. Winter | Litigation | 2016 | 1,255.00 | 1,160.88 | 2.20 | 2,553.92 |
| Miriam M. Levi | Restructuring | 2018 | 1,175.00 | 1,086.88 | 88.70 | 96,406.11 |
| John Hammel Strauss | Litigation | 2020 | 1,040.00 | 962.00 | 22.70 | 21,837.40 |
| Lauren Varga | Litigation | 2021 | 735.00 | 679.88 | 43.70 | 29,710.52 |
| Shafaq Hasan | Restructuring | 2020 | 1,040.00 | 962.00 | 73.30 | 70,514.60 |
| **Total Associates:** | | | | | **#230.60** | **$221,022.55** |

| Name of Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | 7.5% Discounted Hourly Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Julia Hossain | 380.00 | 351.50 | 4.60 | 1,616.90 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **#4.60** | **$1,616.90** |

| PROFESSIONALS | 7.5% DISCOUNTED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,640.20 | 109.40 | 179,437.70 |
| Associates | 958.47 | 230.60 | 221,022.55 |
| Paralegals/Non-Legal Staff | 351.50 | 4.60 | 1,616.90 |
| Blended Attorney Rate | 1,177.82 | 340.00 | 400,460.25 |
| **Total Fees Incurred** | | **#344.60** | **$402,077.15** |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUUGST 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| 701 | Case Administration | 41.80 | 50,593.27 |
| 702 | Asset Analysis and Recovery | 11.40 | 13,412.45 |
| 704 | Relief from Stay and Adeq. Protection | 1.10 | 2,043.78 |
| 705 | Fee/Employment Applications | 16.60 | 17,997.23 |
| 706 | Fee/Employment Objections | 5.70 | 6,195.19 |
| 707 | Mediation | 122.10 | 136,390.26 |
| 708 | Claims Administration and Objections | 37.70 | 39,446.58 |
| 709 | Plan and Disclosure Statement | 0.20 | 374.62 |
| 710 | Litigation | 18.10 | 18,922.24 |
| 711 | Court Hearings | 20.20 | 23,226.73 |
| 712 | Cash Collateral/DIP Financing/Exit Financing | 41.20 | 52,948.30 |
| 713 | Lease/Executory Contract Issues | 5.70 | 6,352.90 |
| 715 | Creditor Inquiries | 0.60 | 652.12 |
| 716 | Corporate Governance and Board Matters | 22.20 | 33,521.48 |
| | **TOTAL** | **344.60** | **$402,077.15** |

**<u>Exhibit C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS FOR THE PERIOD**
**FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Expenses Category | Total Expenses ($) |
|---|---|
| Information Retrieval Services | 1,173.48 |
| Reporting Services | 532.40 |
| Overtime – Meals | 100.00 |
| Duplicating and Word Processing | 1,754.55 |
| Taxi | 406.43 |
| Business Expenses | 80.24 |
| Miscellaneous | 156.28 |
| **TOTAL** | **$4,203.38** |

**<u>Exhibit D</u>**

**Itemized Time Detail**

Madison Square Boys & Girls Club Inc.
250 Bradhurst Avenue
New York, NY 10039
Tim McChristian

NEW YORK        September 16, 2022

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1413985

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP        *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through August 31,
2022 in connection with Madison Square - Chapter 11 Cases.        $ 434,678.00

Less 7.5% discount        (32,600.85)

Subtotal:        $ 402,077.15

Disbursements and other charges posted through August 31, 2022:

| | | |
|---|---:|---:|
| Business Expenses | 23.95 | |
| Corporate Services | 121.00 | |
| Duplicating Expenses | 828.30 | |
| Information Retrieval Services | 1,173.48 | |
| Local Transportation Expenses | 406.43 | |
| Mail & Messengers | 80.24 | |
| Overtime Expenses | 111.33 | |
| Reporting | 532.40 | |
| Word Processing | 926.25 | 4,203.38 |

**Total Amount Due:**        **$ 406,280.53**

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                    **Date: 09/16/2022**

## TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Clareman, William | Lit | Partner | 08/01/22 | 08/31/22 | 20.20 |
| Kornberg, Alan W | Rstr | Partner | 08/01/22 | 08/31/22 | 36.60 |
| Parlen, Andrew M | Rstr | Partner | 08/01/22 | 08/31/22 | 9.30 |
| Weber, John | Rstr | Partner | 08/01/22 | 08/31/22 | 17.00 |
| Meyers, Diane | Rstr | Counsel | 08/01/22 | 08/31/22 | 26.30 |
| Hasan, Shafaq | Rstr | Associate | 08/01/22 | 08/31/22 | 73.30 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 08/31/22 | 88.70 |
| Strauss, John Hammel | Lit | Associate | 08/08/22 | 08/30/22 | 22.70 |
| Varga, Lauren | Lit | Associate | 08/01/22 | 08/31/22 | 43.70 |
| Winter, Daniel G. | Lit | Associate | 08/29/22 | 08/30/22 | 2.20 |
| Non-Legal Support | | | | | 4.60 |
| | | | | **TOTAL** | **344.60** |

## TIME DETAIL

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 08/01/22 | 701 | Review press clips concerning confirmation of BSA plan and assess potential impacts re Madison and emails to and from M. Levi re various workstreams. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 701 | Correspond with M. Plevin re NDA (.2); correspond with D. Spellen re data room (.2); correspond with Epiq re Notice of Commencement (.2); prepare notice of filing same (.1); correspond with Teneo re investment account information for U.S. Trustee (.2). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/02/22 | 701 | Email from M. Levi re status of various workstreams and calls scheduled for the day (.1); conference call with M. Hirshman and W. Clareman concerning next outreach to Charities Bureau (.4). | 0.50 |
| Weber, John | Rstr | Partner | 08/02/22 | 701 | Confer with A. Schwartz re cash management (.2); coordinate with M. Levi re adjournment of 8/2 hearing (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 701 | Attend call with M. Hirschman re NYAG outreach (.5); follow up email correspondence re same (.2); email correspondence re MOR prep (.1). | 0.80 |
| Hasan, Shafaq | Rstr | Associate | 08/04/22 | 701 | Draft, revise certificates of no objection. | 1.30 |
| Weber, John | Rstr | Partner | 08/04/22 | 701 | Correspond with A. Schwartz re schedules/SOFAs. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/04/22 | 701 | Prepare for and correspond with M. Hirschman re call with NYAG (.2);correspond with J. Weber re third interim cash management order (.1) correspond with D. Spellen re data room (.2). | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/04/22 | 701 | Prepare for briefing with the Charities Bureau. | 1.70 |
| Kornberg, Alan W | Rstr | Partner | 08/05/22 | 701 | Emails to and from M. Hirshman re upcoming with meeting Charities Bureau (.1); prepared for same (.1); attend conference call with Charities Bureau (.3). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**       **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**       **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 08/05/22 | 701 | Attend check-in call with J. Weber re workstreams (.2); prepare for and attend call with D. Roque and PW team re case status (.7); follow up correspondence re same (.1);  correspond with D. Spellen re data room documents (.2); correspond with U.S. Trustee re account information (.1). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 08/06/22 | 701 | Correspond with M. Plevin re NDA/data room. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/08/22 | 701 | Review memo from S. Hasan concerning upcoming matters | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/08/22 | 701 | Draft, revise certificates of no objection. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/08/22 | 701 | Correspond with J. Weber re CNOs status (.1); review 341 meeting prep outline (.2); correspond with R. Chiu and A. Parlen re same (.1); correspond with J. Dold re same (.1). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/08/22 | 701 | Review, revise certificates of no objection for retention orders and interim comp order. | 0.20 |
| Hossain, Julia | | Paralegal | 08/08/22 | 701 | File interim compensation certificate of no objection on docket. | 0.20 |
| Weber, John | Rstr | Partner | 08/08/22 | 701 | Correspond with M.Levi re certificates of no objections and filing of same. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 701 | Correspond with Dundon re data room (.1); correspond with PW team re same (.1); correspond with M. Pierro re notice of commencement (.1); review UCC's 2004 motions (.1). | 0.40 |
| Hossain, Julia | | Paralegal | 08/09/22 | 701 | Revise agenda for 8/11 Hearing. | 0.40 |
| Hossain, Julia | | Paralegal | 08/09/22 | 701 | File certificates of no objection and supplemental declarations. | 0.50 |
| Hasan, Shafaq | Rstr | Associate | 08/09/22 | 701 | Review Committee's motion to clarify (.2); draft summary of motion and circulate to PW team (.2); draft, revise agenda for hearing (.6). | 1.00 |
| Kornberg, Alan W | Rstr | Partner | 08/09/22 | 701 | Review recent docket entries. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/10/22 | 701 | Emails to and from J. Strauss concerning data room arrangements requested by UCC. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/11/22 | 701 | Email from J Weber re results of hearing. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/11/22 | 701 | Prepare NDA for potential DIP Lender (.4);  review comments to the NDA and revise accordingly (.3); email traffic with the company regarding the NDA and related term sheet (.3). | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 08/11/22 | 701 | Review Rockefeller objection to UCC motion (.1); correspond with PW team re same (.1); finalize orders for submission to Chambers (.1); correspond with N. Frost-Valenza re NDA (.1). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/12/22 | 701 | Attend call with PW litigation team re data room (.2); attend call with R. Chiu re 341 meeting prep (.3); correspond with J. Dold re same (.1); review revise data room NDA (.1); correspond with AIG counsel re same (.1); correspond with PW team re Rockefeller document review (.2). | 1.00 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/12/22 | 701 | Finalize and have executed the NDA. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/13/22 | 701 | Review, analyze UCC information request. | 0.10 |
| Hossain, Julia | | Paralegal | 08/15/22 | 701 | Draft, revise notice of cash management motion. | 0.50 |
| Hossain, Julia | | Paralegal | 08/15/22 | 701 | File cash management interim order and notice. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 701 | Prepare materials for J. Dold re 341 meeting. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/15/22 | 701 | Review docket sheet for new filings (.1); review, revised information tracker from Teneo (.1). | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 701 | Email correspondence with PW team re data room (.2); prepare interim cash management order and notice of presentment re same (.3); correspond with M. Tattnall re same (.2); correspond with Clerk of Court re same (.1). | 0.80 |
| Parlen, Andrew M | Rstr | Partner | 08/16/22 | 701 | Review and comment on 341 meeting preparation outline (.4); participate in 341 meeting preparations with M. Levi, R. Chiu, and J. Dold (.8). | 1.20 |
| Parlen, Andrew M | Rstr | Partner | 08/16/22 | 701 | Internal call with A. Kornberg, B. Clareman,and M. Levi re mediation and key case issues. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/16/22 | 701 | Emails to and from J. Weber, A Parlen, M. Levi and J. Lucas concerning 341 meeting (.3); attended weekly team meeting to discuss status of work flows (.3). | 0.60 |
| Meyers, Diane | Rstr | Counsel | 08/16/22 | 701 | Email correspondence with M. Levi regarding the weekly call and related agenda (.1);  participate in weekly call among the PW team to discuss status of various case workstreams and other next steps (.6). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 08/16/22 | 701 | Correspond with J. Lucas re 341 meeting (.2); correspond with PW team and Madison re same (.2); prepare for and attend call with J. Dold, A. Parlen, and Teneo re 341 meeting prep (.6); attend call with J. Weber and J. Dold re same (.2); prepare for and attend PW weekly call re workstreams (.6); prepare for and attend call with S. Hasan re workstreams (.3); review June MOR (.1); prepare same for filing (.1). | 2.30 |
| Levi, Miriam M. | Rstr | Associate | 08/17/22 | 701 | Attend 341 meeting (1.5); attend call with US Trustee re 341 meeting (.2); correspondence with J. Dold re same (.5). | 2.20 |
| Parlen, Andrew M | Rstr | Partner | 08/17/22 | 701 | Call with A. Schwartz, J. Weber, M. Levi re 341a meeting (.3); attend 341a meeting (partial) (1.0). | 1.30 |
| Kornberg, Alan W | Rstr | Partner | 08/17/22 | 701 | Emails to and from A. Parlen and J. Weber concerning 341 meeting. | 0.10 |
| Weber, John | Rstr | Partner | 08/17/22 | 701 | Prepare for and participate in teleconference with J. Dold re 341 meeting (.5); prepare for and participate in teleconference with US Trustee re 341 meeting (.4); participate in 341 meeting (1.5); follow-up correspondence with PW re 341 meeting and UCC inquiries re insurance (.1). | 2.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                    **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 08/18/22 | 701 | Correspond with IAG and UCC counsel re insurance information (.2); review such information (.1); correspond with Teneo team re data room (.1); attend call with U.S. Trustee counsel re claims agent order (.1); review order re Epiq retention (.2); correspond with Epiq re same (.1); correspond with PW team re cash management order (.1). | 0.90 |
| Weber, John | Rstr | Partner | 08/19/22 | 701 | Teleconference with M. Levi re matter status update. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/19/22 | 701 | Teleconference with J. Weber re matter status update re cash management order, insurance chart and 2004 discovery issues (.5); correspond with Epiq re cash management order service (.1); prepare email to Chambers re same (.2);  correspond with U.S. Trustee re cash management (.1). | 0.90 |
| Hasan, Shafaq | Rstr | Associate | 08/22/22 | 701 | Revise work in progress document re updates to case (.5); send updated document to  J. Strauss, L. Varga and M. Levi (.1). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/22/22 | 701 | Review, revise WIP. | 0.20 |
| Hossain, Julia | | Paralegal | 08/22/22 | 701 | Draft  8/31 hearing agenda. | 1.20 |
| Clareman, William | Lit | Partner | 08/23/22 | 701 | Attend weekly team meeting. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/23/22 | 701 | Prepare for and attend weekly status call. | 0.70 |
| Kornberg, Alan W | Rstr | Partner | 08/23/22 | 701 | Review memo from S. Hasan concerning upcoming deadlines (.1); attended weekly team meeting to discuss all workstreams (.5). | 0.60 |
| Hasan, Shafaq | Rstr | Associate | 08/23/22 | 701 | Attend weekly status call with PW team. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/25/22 | 701 | Correspond with Teneo re MORs. | 0.10 |
| Hossain, Julia | | Paralegal | 08/25/22 | 701 | Revise 8/31 hearing agenda for Madison. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/26/22 | 701 | Conference call with US Trustee's office at its request for a case update. | 0.40 |
| Parlen, Andrew M | Rstr | Partner | 08/26/22 | 701 | Call with A. Kornberg and A. Schwartz re case status. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/26/22 | 701 | Attend call with U.S. Trustee re case update (.3); correspond with UCC counsel re parties in interest list (.3). | 0.60 |
| Hossain, Julia | | Paralegal | 08/29/22 | 701 | Revise hearing agenda for 8/31/2022. | 0.40 |
| Hossain, Julia | | Paralegal | 08/29/22 | 701 | File agenda for 8/31/2022. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 701 | Review UCC counsel diligence request (.1); correspond with PW team and Friedman Kaplan re same (.2);  review UCC reply (.1). | 0.40 |
| Hasan, Shafaq | Rstr | Associate | 08/29/22 | 701 | Update WIP (.2); send WIP to M. Levi for review (.1). | 0.30 |
| Hossain, Julia | | Paralegal | 08/30/22 | 701 | Revise 8/31 agenda. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/30/22 | 701 | Emails to and from Teneo re certain fee matters (.1); attended weekly team meeting to discuss all pending work streams (.6). | 0.70 |
| Hasan, Shafaq | Rstr | Associate | 08/30/22 | 701 | Attend weekly meeting PW restructuring and litigation teams. | 0.60 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/30/22 | 701 | Participate in weekly status update call with the PW team (.4). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/30/22 | 701 | Prepare for and attend PW weekly call (.5); review, revise WIP list (.2); correspond with Teneo re cash forecast (.1); correspond with Epiq re notice parties (.1). | 0.90 |
| Levi, Miriam M. | Rstr | Associate | 08/31/22 | 701 | Review MOR (.1); correspond with Teneo/PW re same (.2); correspond with Friedman Kaplan re vendor invoices (.1). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 08/02/22 | 702 | Review, analyze revised insurance map. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/04/22 | 702 | Correspond with I. Nasatir re insurance coverage chart (.2); correspond with IAG re same (.1); correspond with PW team re same (.1). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 08/04/22 | 702 | Emails to and from Pachulski concerning additional insurance policies. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 08/05/22 | 702 | Attend call with Pillsbury team re insurance related issues. | 0.30 |
| Varga, Lauren | Lit | Associate | 08/05/22 | 702 | Meet with PW litigation and PW bankruptcy team regarding insurance policies. | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 08/06/22 | 702 | Emails to and from Pillsbury and others concerning certain Chubb-related matters. | 0.10 |
| Parlen, Andrew M | Rstr | Partner | 08/09/22 | 702 | Call with M. Levi, B. Crouch, and Pachulski re insurance issues. | 0.30 |
| Strauss, John Hammel | Lit | Associate | 08/09/22 | 702 | Call with Pachulski Stang re slotting chart (.4); call with Pachulski team, PW team, B. Croutch (Pillsbury), and IAG (.1). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 702 | Attend call with IAG and Pillsbury re insurance slot chart. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 702 | Correspond with M. Pierro re insurance materials (.2); review materials re same (.2); correspond with I. Nasatir re same (.1). | 0.50 |
| Strauss, John Hammel | Lit | Associate | 08/15/22 | 702 | Correspondence with Pillsbury and IAG re "slotting chart" (.2); correspondence with B. Baker re slotting chart (.1). | 0.30 |
| Varga, Lauren | Lit | Associate | 08/18/22 | 702 | Meet with J. Strauss to discuss preparation of insurance chart. | 0.60 |
| Strauss, John Hammel | Lit | Associate | 08/19/22 | 702 | Analysis of updated slotting chart from IAG (.3); call with IAG (M. Pierro) re analysis of Madison's insurance coverage (1.6);  review and analysis of Alliance insurance letter (.1); call with M. Levi re IAG slotting chart and related correspondence (.2); analysis of insurance materials provided by IAG (.4). | 2.60 |
| Kornberg, Alan W | Rstr | Partner | 08/19/22 | 702 | Emails to and from J. Jean, W. Clareman and J. Strauss re updated insurance analysis. | 0.20 |
| Clareman, William | Lit | Partner | 08/22/22 | 702 | Review insurance issues and emails re same. | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 08/23/22 | 702 | Review memo from L. Varga re extent of insurance coverage (.1); email from W. Clareman re same (.1). | 0.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**               **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                     **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 08/24/22 | 702 | Discussion with W. Clareman re insurance coverage analysis (.3); conference call with J. Jean re same (.4). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 08/25/22 | 702 | Correspond with Friedman Kaplan re insurance slotting chart. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/26/22 | 702 | Correspond with Friedman Kaplan re insurance slotting chart. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 702 | Review insurance slotting chart (.3); correspond with B. Baker re same (.2); correspond with Pillsbury/IAG re same (.3). | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 08/30/22 | 702 | Attend call with IAG/Pillsbury/PW re insurance issues (.5); correspondence re slotting chart (.3). | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 08/31/22 | 702 | Call with M. Pierro re slotting chart (.2); review, revise same (.3); correspond with PW team re same (.2); correspond with Pachulski re same (.1). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 08/26/22 | 704 | Emails to and from G. Galardi concerning a potential stay of litigation against Rockefeller (.1); discussion with G. Galardi and A. Parlen and W. Clareman re stay matter and internal followup emails relating to same (.3); review case cited by G. Garlardi (.2). | 0.60 |
| Parlen, Andrew M | Rstr | Partner | 08/26/22 | 704 | Call with G. Galardi and A. Kornberg re stay issues. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/31/22 | 704 | Review memo from G. Galardi re stay matters and circulated same to team for comment (.2); emails to and from J Weber re same (.1). | 0.30 |
| Weber, John | Rstr | Partner | 08/01/22 | 705 | Review, revise A. Kornberg supplemental declaration re retention application (.3); correspond with M. Levi re updates to same (.1). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 705 | Review, revise Friedman Kaplan retention order (.2); review, revise Mulligan supplemental declaration (.3); correspond with FK re same (.3); correspond with R. Chiu re comments to Teneo retention order (.2); correspond with B. Croutch re comments to Pillsbury retention order (.2); correspond with A. Platek re additional conflicts (.4); review conflict results (.2); correspond with J. Weber and S. Hasan re same (.2); review, revise Kornberg supplemental declaration (.4); correspond with J. Weber re status of retention applications (.1); correspond with U.S. Trustee re revised PW retention order and declaration (.1). | 2.60 |
| Parlen, Andrew M | Rstr | Partner | 08/01/22 | 705 | Review and comment on revised PW retention order. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/01/22 | 705 | Review memo from S. Hasan with update on status of retention applications and adjournment of hearing re same (.1); review changes to Paul Weiss retention application requested by US Trustee (.1); review draft supplementary declaration in support of same (.1). | 0.30 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                    **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hasan, Shafaq | Rstr | Associate | 08/01/22 | 705 | Draft, revise debtor retention order (.9); draft, revise supplemental declaration (2.3); correspond with PW team re: same (.5); correspond with PW team re: conflicts process (1.6); coordinate conflicts process (1.3). | 6.60 |
| Weber, John | Rstr | Partner | 08/02/22 | 705 | Correspond with M. Levi re supplemental Kornberg declaration and modified order re PW retention application. | 0.20 |
| Weber, John | Rstr | Partner | 08/04/22 | 705 | Correspond with M. Levi re status of retention application. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/04/22 | 705 | Correspond with M. Levi and U.S. Trustee re interim compensation order forms. | 0.30 |
| Weber, John | Rstr | Partner | 08/05/22 | 705 | Confer with M. Levi re status of retention orders and interim compensation procedures order. | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/08/22 | 705 | Correspond with U.S. Trustee re retention orders and declarations (.3); review, revise same per U.S. Trustee's comments (.8); correspond with R. Chiu re same (.1); conduct additional conflict search for disclosures in Kornberg declaration (.5); review, revise interim compensation order per U.S. Trustee comments (.2). | 1.90 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 705 | Correspond with A. Platek re conflicts search (.2); correspond with UCC counsel re FK retention order (.1); prepare retention orders and supplemental declarations for filing (.3). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/11/22 | 705 | Review, revise interim compensation order (.2); correspond with UCC counsel and U.S. Trustee re same (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 705 | Correspond with J. Orsini re fee statement. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 08/15/22 | 705 | Draft, revise fee statement and related materials. | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 08/16/22 | 705 | Call with J. Orsini re fee application questions. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/19/22 | 705 | Review memorandum decision re: Epiq retention (.4); correspond with M. Levi re: same (.1). | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/22/22 | 705 | Review Judge Lane's decision on Epiq's retention. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/24/22 | 705 | Emails from and to A. Schwartz re certain aspects of Pachulski retention motion. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/30/22 | 705 | Review, revise Epiq 327(a) application (.5); correspond with Epiq re same (.1). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 706 | Email correspondence with Pillsbury re retention app (.4) call with B. Crouton re same (.3); draft supplemental Jean declaration (.5); review, revise Pillsbury Retention Order (.2); review UST comments to Pillsbury retention (.3); email correspondence with FK re retention application (.4); review, revise FK retention order (.3). | 2.40 |
| Levi, Miriam M. | Rstr | Associate | 08/03/22 | 706 | Email correspondence with Friedman Kaplan re application. | 0.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 08/04/22 | 706 | Review interim compensation order redline (.1); correspond with S. Hasan re same (.2); correspond with J. Weber re status of retention order revisions (.1); review revised Mulligan supplemental declaration and order (.2); correspond with B. Baker re same (.1); review, revise Jean supplemental declaration (.2); correspond with B. Croutch re same (.1); review, revise Chiu supplemental declaration (.2); review U.S Trustee comments to PW retention order and declaration (.1); review, revise same (.2); review conflict results in connection with Kornberg declaration (.2). | 1.70 |
| Levi, Miriam M. | Rstr | Associate | 08/05/22 | 706 | Email correspondence with Friedman Kaplan re application. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/05/22 | 706 | Review, revise retention orders and declarations (.8); correspond with Friedman Kaplan, Teneo, and Pillsbury re same (.2); circulate proposed final documents to U.S. Trustee (.1); finalize conflicts search and disclosures for Kornberg declaration (.2). | 1.30 |
| Varga, Lauren | Lit | Associate | 08/01/22 | 707 | Call with M. Levi and S. Hasan to discuss citation check and exhibiting of mediation statement (.2); draft mediation statement (1.2); adding exhibits and citations to asset section (2.1). | 3.50 |
| Weber, John | Rstr | Partner | 08/01/22 | 707 | Prepare for and participate in teleconference re mediation statement with A. Kornberg, R. Chiu and W. Clareman (.5) (partial); correspond with M. Levi re same (.1). | 0.60 |
| Kornberg, Alan W | Rstr | Partner | 08/01/22 | 707 | Review most recent draft of mediation statement (.5); emails to and from M. Hirshman re need to confer with Charities Bureau on certain issues (.1); attend conference call with Madison's advisors to discuss formulation of settlement proposal (.9). | 1.50 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 707 | Correspond with B. Croutch re new insurance policies in connection with mediation statement (.3); correspond with S. Hasan re mediation statement (.2); correspond with L. Varga re same (.3); attend call with Friedman Kaplan and Teneo re mediation (.5). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 707 | Review, revise mediation statement (3.2); correspond with W. Clareman re same (.2); correspond with Teneo re same (.1); correspond with Pillsbury and IAG re same (.2); review exhibits to same (.3); email correspondence re same (.2). | 4.20 |
| Parlen, Andrew M | Rstr | Partner | 08/02/22 | 707 | Call with A. Kornberg, T. McChristian, D. Devine, and R. Eaddy re mediation. | 0.70 |
| Hasan, Shafaq | Rstr | Associate | 08/02/22 | 707 | Review PDF form technical capabilities re compiling mediation statement (.8); correspond with M. Levi re same (.1). | 0.90 |
| Clareman, William | Lit | Partner | 08/02/22 | 707 | Teleconference re mediation proposal (1.2); review, revise mediation submission (3.2). | 4.40 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**    **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/02/22 | 707 | Review email traffic among the PW team regarding proposed settlement terms (.2); email traffic with M. Levi regarding the mediation statement and related issues (.1). | 0.30 |
| Varga, Lauren | Lit | Associate | 08/02/22 | 707 | Prepare exhibits for mediation statement. | 0.30 |
| Hasan, Shafaq | Rstr | Associate | 08/03/22 | 707 | Call with PW team re mediation exhibits (.2); correspond with PW team re mediation statement assembly (.3); compile exhibit names, terms (1.6); review, revise mediation statement re exhibits (1.3); revise, compile exhibits in PDF document (4.1). | 7.50 |
| Varga, Lauren | Lit | Associate | 08/03/22 | 707 | Prepare exhibits for mediation statement. | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/03/22 | 707 | Review, revise final draft of mediation statement. | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 08/03/22 | 707 | Review, revise mediation statement (7.0); email correspondences re same (1.3); review exhibits (1); correspond re same (.7). | 10.00 |
| Weber, John | Rstr | Partner | 08/03/22 | 707 | Review, revise mediation statement and correspond with M. Levi re same. | 0.40 |
| Meyers, Diane | Rstr | Counsel | 08/03/22 | 707 | Review, comment on drafts of certain sections of the mediation statement (.5); review the underlying debt and other materials to confirm statement in the mediation statement (.5); summarize same (.2); follow up email traffic with M. Levi regarding same (.3). | 1.50 |
| Levi, Miriam M. | Rstr | Associate | 08/05/22 | 707 | Review, revise mediation statement (.7); email correspondences re same (.5); review exhibits to same (.4); correspond with PW team re same (.5). | 2.10 |
| Levi, Miriam M. | Rstr | Associate | 08/05/22 | 707 | Prepare for and attend call with Pillsbury and IAG re insurance matters. | 0.70 |
| Kornberg, Alan W | Rstr | Partner | 08/06/22 | 707 | Emails to and from Mediator to arrange next steps. | 0.10 |
| Varga, Lauren | Lit | Associate | 08/08/22 | 707 | Meeting with J. Strauss, and D. Spellen to discuss document processing protocols. | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/09/22 | 707 | Confirm arrangement for next session with mediator. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 707 | Prepare for and attend call re insurance chart (.5); correspond with PW team re same (.1). | 0.60 |
| Parlen, Andrew M | Rstr | Partner | 08/10/22 | 707 | Call with A. Kornberg, M. Levi and mediator re mediation. | 0.80 |
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 707 | Draft summary of call with mediator (.1); correspond with PW team re same (.1). | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/10/22 | 707 | Attend meeting with mediator (.5); review, revise summary of same (.4); emails to and from M Hirshman and W Clareman concerning mediator's request for access to Covington report (.3); email to Friedman Kaplan concerning same (.1). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 707 | Attend call with mediator. | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/11/22 | 707 | Conference call with M Hirshman, W. Clareman, M Levi and Freidman Kaplan concerning Covington investigation (.6); follow up emails to and from M. Mulligan (.1); review deck re same (.2). | 0.90 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Varga, Lauren | Lit | Associate | 08/11/22 | 707 | Meet with J. Strauss and L. Kim to discuss production of documents for mediation (.7); meet with J. Strauss strategizing for document review and reviewing documents from Rockefeller University re same (.5). | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 08/11/22 | 707 | Attend call with Friedman Kaplan team re mediation issues. | 0.40 |
| Strauss, John Hammel | Lit | Associate | 08/11/22 | 707 | Correspondence with PW team re Rockefeller production (.2); correspondence with D. Spellen re load file (.1); review and analysis of Rockefeller production (.4); call with L. Varga re Rockefeller production and analysis of same (.5); correspondence with L. Kim re updating iManage and DataSite folders for PW Team and Mediation Parties (.2). | 1.40 |
| Varga, Lauren | Lit | Associate | 08/12/22 | 707 | Review documents produced by Rockefeller University (2.4); meet with M. Levi and J. Strauss to discuss document production work-stream (.5); draft NDA for mediation party to receive access to shared DataSite (.2). | 3.10 |
| Kornberg, Alan W | Rstr | Partner | 08/12/22 | 707 | Emails to and from mediator and Pillsbury and arranged for next mediation session. | 0.20 |
| Varga, Lauren | Lit | Associate | 08/13/22 | 707 | Email correspondence with co-counsel Friedman Kaplan regarding production by Rockefeller University. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 707 | Attend call with mediator. | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/15/22 | 707 | Attend mediation session (.9); attend zoom with Covington report  (.4). | 1.30 |
| Clareman, William | Lit | Partner | 08/15/22 | 707 | Review request for Covington report (.3); attend to various mediation issues (.6); teleconference with Covington (.5); email re Covington report (.3). | 1.70 |
| Strauss, John Hammel | Lit | Associate | 08/15/22 | 707 | Correspondence with M. Levi re sending RU production to Mediation Parties (.1); revisions to Data Room and publishing RU production for Mediation Parties (.1); analysis of Dundon document requests (.2); correspondence with D. Spellen re delivery of RU production to mediation parties (.1). | 0.50 |
| Varga, Lauren | Lit | Associate | 08/16/22 | 707 | Review request informal request for production by Dundon and meeting with Billy Clareman and John Hammel Strauss to discuss responses (.7); drafting responses to Dundon request (2.1); call with Teneo to discuss responses (.3); meeting with Michele Piero and IAG to discuss insurance chart and plaintiff slotting chart at request of mediation parties (.9). | 4.00 |
| Clareman, William | Lit | Partner | 08/16/22 | 707 | Prepare for and participate in teleconference re diligence items (.5); teleconference with PW team meeting regarding strategy (.4). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/16/22 | 707 | Emails from and to mediator re next session. | 0.10 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 08/16/22 | 707 | Review and analysis of draft slotting chart of insurance evidence (.5);  call with Pillsbury and IAG re revisions to slotting chart and insurance analysis for mediator (.5); call with B. Croutch re insurance analysis for mediator (.1); analysis of D&O policy information in DataSite and correspondence with IAG and Pillsbury re same (.4); PW internal team call re action items in mediation process (.4) | 1.90 |
| Levi, Miriam M. | Rstr | Associate | 08/16/22 | 707 | Attend check in call with B. Baker, B. Croutch, M. Piero re insurance issues. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/16/22 | 707 | Correspond with Pachulski re mediator request (.2); review, revise insurer NDA (.2); correspond with Cartlton Fields re same (.1). | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/17/22 | 707 | Telephonic session with Mediator. | 0.70 |
| Varga, Lauren | Lit | Associate | 08/17/22 | 707 | Draft summary of responsive documents to Dundon's informal request for discovery to share with partner Teneo. | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/17/22 | 707 | Correspond with PW team re mediation materials. | 0.20 |
| Clareman, William | Lit | Partner | 08/17/22 | 707 | Attend mediation call with Mediator (.7); follow up to mediator's request re Covington report (.5). | 1.20 |
| Clareman, William | Lit | Partner | 08/18/22 | 707 | Emails re mediation and follow up to mediator requests. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/18/22 | 707 | Emails concerning production of Covington report (.1); emails to and from M. Hirshman re request of mediator to speak with Charities Bureau (.1); review, revise confidentiality agreement relating to Covington report (.5); emails to and from Mediator re certain developments (.1); emails to and from J. Jean re preparation of insurance coverage requested by Mediator (.2). | 1.00 |
| Strauss, John Hammel | Lit | Associate | 08/18/22 | 707 | Correspondence with B. Clareman re Covington agreement with plaintiffs (.2); drafting confidentiality agreement re Covington Report (1.2); drafting confidentiality agreement re Covington Report and related research re subject matter waiver and FRE 502  (.5); correspondence with B. Baker re status of case and next steps (.1); revisions to confidentiality agreement with Mediation Parties and correspondence with M. Levi and B. Clareman re same (.6); call with L. Varga re mediator's insurance request (.6); drafting and revising bullets for mediator's insurance requests, and research regarding same (1.0); call with B. Clareman re mediator's insurance request (.3); follow-up call with L. Varga re mediator's insurance request (.3); incorporating B. Clareman's comments into draft agreement/email re Covington Report (.4) | 5.20 |
| Varga, Lauren | Lit | Associate | 08/19/22 | 707 | Meet with M. Piero (insurance archeologist) and J. Strauss re insurance projections for mediation statement. | 1.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Parlen, Andrew M | Rstr | Partner | 08/19/22 | 707 | Call with mediator. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/19/22 | 707 | Correspond with M. Plevin re data sharing (.1); attend call with mediator (.5); correspond with mediation parties re same (.2). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 08/19/22 | 707 | Emails to and from mediator re next proposed language to address certain concerns of Rockefeller (.2); conference call with mediator re same (.3). | 0.50 |
| Clareman, William | Lit | Partner | 08/19/22 | 707 | Emails re mediation and conf call with mediator and A. Kornberg re same. (.5) email re confidentiality agreement re Covington Report (.3). | 0.80 |
| Strauss, John Hammel | Lit | Associate | 08/19/22 | 707 | Correspondence with opposing counsel (G. Brown) re document productions (.2); correspondence with L. Varga re mediator response (.1); incorporating comments from B. Clareman and M. Hirshman into Covington agreement and correspondence with FK team re same (.4); incorporating comments from FK into Covington agreement (.2). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/20/22 | 707 | Emails to and from mediator re potential meeting with board members and related matters (.1); emails to and from B. Baker re confidentiality issues relating to Covington report (.2). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/20/22 | 707 | Correspond with mediation parties re stipulation language. | 0.20 |
| Strauss, John Hammel | Lit | Associate | 08/21/22 | 707 | Revise email agreement re Covington Report. | 0.10 |
| Varga, Lauren | Lit | Associate | 08/22/22 | 707 | Email correspondence with L. Kim re citation check and proof read for insurance overview document. | 0.90 |
| Varga, Lauren | Lit | Associate | 08/22/22 | 707 | Call with M. Pierro of IAG to discuss aggregate limits of insurance (2.3); follow up call with M. Pierro discuss two outstanding policies (.2). | 2.50 |
| Kornberg, Alan W | Rstr | Partner | 08/22/22 | 707 | Review Covington's comments on draft confidentiality agreement (.1); emails to Charities Bureau re meeting with mediator (.1); review J. Orsini's comments on confidentiality agreement (.1); emails to and from Judge Chapman re next steps (.1); emails from M. Levi finalizing stipulation to address Rockefeller's concerns (.1). | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/22/22 | 707 | Correspond with PW team re insurance summary (.1); correspond with PW team re Covington report (.2); correspond with Judge Chapman re stipulation language (.1); correspond with mediation parties re same (.7); draft stipulation re same (.9); review precedent re same (.1); correspondence with PW team re same (.2). | 2.30 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                    **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 08/22/22 | 707 | Correspondence with L. Kim re review of mediator response (.3); correspondence with B. Clareman and M. Levi re mediator response (.2); revisions to Covington agreement email and correspondence with FK team and B. Clareman re same (.4); correspondence with D. Winter re status of Madison matter (.1); call with M. Pierro re outstanding insurance issues for mediator response (.5); correspondence with Covington re Covington email agreement and revisions to same (.2); correspondence with M. Levi re Jim Stang request for slotting chart (.1);  correspondence with L. Varga re mediator response on insurance issues (.2). | 2.00 |
| Clareman, William | Lit | Partner | 08/23/22 | 707 | Review new evidence of insurance policies with L Varga. | 1.30 |
| Kornberg, Alan W | Rstr | Partner | 08/23/22 | 707 | Review form of stipulation for all parties to sign at request of Rockefeller. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/23/22 | 707 | Review, revise stipulation (.3); correspond with mediation parties re same (.4); review, revise confidentiality email (.2); correspond with mediator re same (.1); correspond with UCC counsel re same (.1). | 1.10 |
| Varga, Lauren | Lit | Associate | 08/23/22 | 707 | Weekly call with Bonnie Baker, Friedman Kaplan (.5); review insurance overview document (.6); review request for disclosure of settlement by UCC to BGCA to prepare for response to discovery request (.6) review plaintiff slotting chart to understand number of claims per year as it corresponds to insurance coverage (.3). | 2.00 |
| Varga, Lauren | Lit | Associate | 08/23/22 | 707 | Weekly team-wide status call to discuss next steps in mediation of Madison and action items for litigation team. | 0.50 |
| Varga, Lauren | Lit | Associate | 08/23/22 | 707 | Call with J. Jean and S. Greenspan (Pillsbury law firm), A. Kornberg and W. Clareman of Paul, Weiss to discuss insurance overview statement for mediator. | 0.40 |
| Varga, Lauren | Lit | Associate | 08/23/22 | 707 | Call with W. Clareman and M. Pierro to review secondary evidence of insurance policies held by Madison. | 1.30 |
| Strauss, John Hammel | Lit | Associate | 08/23/22 | 707 | Call with B. Baker re sharing settlement agreements with AIG (.6); revise Covington Report agreement email and correspondence with M. Levi re same (.3). | 0.90 |
| Clareman, William | Lit | Partner | 08/24/22 | 707 | Teleconference with IAG re insurance information (1.0); teleconference with A. Kornberg re insurance (.3); teleconference with J. Jean (.4);  teleconference with mediator (.5). | 2.20 |
| Levi, Miriam M. | Rstr | Associate | 08/24/22 | 707 | Review, revise confidentiality email (.3); correspond with PW team re same (.1); correspond with UCC counsel re same (.1). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                    **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 08/24/22 | 707 | Emails to and from J. Jean re adding mediation party (.1); emails to and from Judge Chapman re same (.1); attended session with mediator (.5). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 08/24/22 | 707 | Attend call with mediator (.5); correspond with mediation parties (.5). | 1.00 |
| Parlen, Andrew M | Rstr | Partner | 08/24/22 | 707 | Call with Mediator, A. Kornberg, M. Levi and B. Clareman. | 0.50 |
| Varga, Lauren | Lit | Associate | 08/24/22 | 707 | Review settlement involving CVA claimant and Madison to respond to Rule 2004 motion for discovery (.8); review secondary evidence of insurance coverage to inform assessment of potential coverage (.7); call with M. Pierro and W. Clareman to review secondary evidence of insurance coverage (.6); call with Pillsbury and W. Clareman and A. Kornberg to discuss insurance overview for mediator (.5); review plaintiff slotting chart and secondary evidence of insurance coverage (1.2). | 3.80 |
| Kornberg, Alan W | Rstr | Partner | 08/25/22 | 707 | Emails to and from R. Eaddy and D. Devine re potential meeting with mediator and related matters (.2); emails from B. Baker and T. McChristian re disclosure of prepetition settlements in mediation context (.1). | 0.30 |
| Clareman, William | Lit | Partner | 08/25/22 | 707 | Teleconference Friedman Kaplan and L. Varga re information request. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/26/22 | 707 | Correspond with mediator re stipulation (.2); correspond with mediation parties re same (.1); correspond with PW team re same (.2); correspond with mediation party re invitation to mediation (.2); update contact list for mediator (.1); correspond with Madison re mediation session (.1). | 0.80 |
| Clareman, William | Lit | Partner | 08/26/22 | 707 | Teleconference with Ropes & Grey re requests. | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/26/22 | 707 | Discussion with R. Eaddy re participation in mediation (.3); confirm meeting between Mediator and Madison's leadership (.1). | 0.40 |
| Varga, Lauren | Lit | Associate | 08/29/22 | 707 | Review updates to insurance coverage chart and analysis of insurance by Pillsbury to prepare overview for mediator. | 2.30 |
| Kornberg, Alan W | Rstr | Partner | 08/29/22 | 707 | Emails to and form Ropes re participation in mediation (.1); emails to and from Charities Bureau and mediator re meeting with mediator (.2); emails concerning participation of AIG (.1). | 0.40 |
| Varga, Lauren | Lit | Associate | 08/30/22 | 707 | Meet W. Clareman and Pillsbury team to discuss statement to mediator regarding insurance overview (.5); review insurance chart to prepare response to mediator (.1); call with S. Greenspan to discuss updates to insurance chart and implement substantive edits to the chart (2.0); meet with W. Clareman and D. Winter to discuss response to plaintiff document request and drafting response to plaintiffs' document request (1.7). | 4.30 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Clareman, William | Lit | Partner | 08/30/22 | 707 | Review, assess mediation strategy. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/30/22 | 707 | Correspond with Pachulski re discovery request (.1); correspond with Teneo re same (.2). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/30/22 | 707 | Correspondence re mediation parties (.1); correspondence re Covington Report (.3); call with W. Clareman re same (.1). | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/30/22 | 707 | Confirm meeting with AG's office for September 15 (.1); review draft statement on insurance coverage (.3); emails to and from W. Clareman and Pillsbury re same (.2). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/31/22 | 707 | Attend mediation session (1); prepare and circulate summary update of same (.2); correspond with Covington re summary (.1); correspond with Ropes & Gray re same (.1); correspond with Pillsbury re insurance statement (.2). | 1.60 |
| Kornberg, Alan W | Rstr | Partner | 08/31/22 | 707 | Emails from W. Clareman and Pillsbury concerning insurance-related mediation statement and contents of same (.1); attend call with Mediator and J Eisen (.6); attend zoom with clients and mediator (.5). | 1.20 |
| Parlen, Andrew M | Rstr | Partner | 08/31/22 | 707 | Call with mediator, A, Kornberg, M. Levi, and Madison board members. | 0.60 |
| Varga, Lauren | Lit | Associate | 08/31/22 | 707 | Draft response to request for documents from plaintiffs (.3); meet with S. Greenspan to prepare insurance overview for mediator (.5); meet with B. Baker of Friedman Kaplan to discuss document request from plaintiffs (.5); review former document requests and drafting response to document request (1.6). | 2.90 |
| Clareman, William | Lit | Partner | 08/31/22 | 707 | Teleconference with Pillsbury re mediation statement. | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 708 | Correspond with J. Lucas re Proof of Claim form (.2); review, revised bar date order (.1); circulate same to U.S. Trustee (.1); review, revise bar date notice per U.S. Trustee's comments (.4); correspond with Epiq re same (.1). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/01/22 | 708 | Review memo from B. Baker concerning NY City gender violence act and possible effect on bar date (.1); review memo from US Trustee concerning proposed changes to bar date motion and emails J. Weber and M. Levi re same (.1). | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/02/22 | 708 | Memo from A. Schwartz re bar date motion and form proof of claim. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/02/22 | 708 | Attend call with Pachulski re: abuse proof of claim (.4); review Pachulski's comments re: same (.4); review, revise abuse proof of claim (1.6); correspond with Epiq re: same (.2). correspond with PW document services re: abuse proof of claim (.2). | 2.80 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**  **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**  **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 708 | Call with J. Lucas re bar date motion (.4); review comments to same (.1); email correspondence with Epiq re same (.1); review, revise bar date notice (.5); email correspondence re same (.1). | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 08/04/22 | 708 | Review UCC comments to proof of claim form (.2); review revised draft of same (.1); correspond with U.S. Trustee re same (.1). | 0.40 |
| Hasan, Shafaq | Rstr | Associate | 08/04/22 | 708 | Review, revise abuse proof of claim form (1.4); correspond with Epiq team re: same (.2). | 1.60 |
| Hasan, Shafaq | Rstr | Associate | 08/05/22 | 708 | Review draft of abuse proof of claim (1.2); correspond with PW team and Epiq team re same (.7). | 1.90 |
| Levi, Miriam M. | Rstr | Associate | 08/05/22 | 708 | Correspond with UCC counsel re bar date forms (.2); correspond with U.S. Trustee re same (.1); correspond with Epiq re same (.1). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/06/22 | 708 | Correspond with UCC counsel re comments to bar date forms. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 08/08/22 | 708 | Review Abuse proof of claim for changes (.8); correspond with Epiq team and PW team re: proof of claim changes (.5). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 08/08/22 | 708 | Circulate latest bar date forms to U.S. Trustee (.1); correspond with S. Hasan re proof of claim form (.2). | 0.30 |
| Hasan, Shafaq | Rstr | Associate | 08/09/22 | 708 | Review abuse proof of claim re: changes and comments (.9); correspond with Committee re: same (.3); correspond with Epiq team re: changes to abuse proof of claim (1.2). | 2.40 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 708 | Review, revise bar date materials (.2); correspond with UCC counsel re same (.2); correspond with U.S Trustee re same (.1); correspond with PW team re same (.1). | 0.60 |
| Hasan, Shafaq | Rstr | Associate | 08/10/22 | 708 | Review, revise abuse proof of claim re: changes and comments (2.5); correspond with Committee and Epiq team re: same (1.6). | 3.10 |
| Weber, John | Rstr | Partner | 08/10/22 | 708 | Correspond with M. Levi re bar date order (.2); review, analyze updated version of bar date notice re comments from A. Schwartz (.4); correspond with M. Levi and J. Lucas re same (.1). | 0.70 |
| Kornberg, Alan W | Rstr | Partner | 08/10/22 | 708 | Emails to and from J. Weber concerning potential modifications to bar date order and notice (.1); discussion with J. Weber re same (.2); numerous emails to and from M. Levi and J. Weber with additional changes requested by UCC and US Trustee to bar date materials and proof of claim form (.2). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**   **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**   **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 708 | Review, revise bar date materials (.8); prepare same for filing (.1); correspond with UCC counsel re same (.4); correspond with PW team re same (.3); correspond with U.S. Trustee re same (.1). | 1.70 |
| Hasan, Shafaq | Rstr | Associate | 08/11/22 | 708 | Revise bar date order re; changes from hearing (1.1); draft, revise abuse proof of claim form (2.6); incorporate changes to abuse proof of claim (1.9); correspond with Committee and PW document services department re: changes (.8); review, revise other bar date exhibits (.9). | 7.30 |
| Weber, John | Rstr | Partner | 08/11/22 | 708 | Review, revise updated bar date order (.8); correspond with M. Levi and A. Schwartz re confidentiality provisions of bar date order and impact of section 107 (.3). | 1.10 |
| Kornberg, Alan W | Rstr | Partner | 08/11/22 | 708 | Emails from Pachulski and M Levi re revisions to bar date papers. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/11/22 | 708 | Correspond with UCC counsel and M. Plevin re bar date forms (,2); correspond with U.S. Trustee re same (1.2); correspond with UCC counsel re same (.2); review, revise same (.6). | 2.20 |
| Hasan, Shafaq | Rstr | Associate | 08/12/22 | 708 | Review, revise bar date exhibits (2.1); review, revise bar date order (.6); review changes to abuse proof of claim (.3); correspond with PW document services department re: same (.3); finalize bar date exhibits and bar date order (.6). | 3.90 |
| Levi, Miriam M. | Rstr | Associate | 08/12/22 | 708 | Review, revise bar date materials (.6); correspond with UCC counsel re same (.4); correspond with U.S. Trustee re same (.3); prepare bar date order for filing (.2); correspond with Court Clerk re same (.1). | 1.60 |
| Kornberg, Alan W | Rstr | Partner | 08/13/22 | 708 | Emails with J. Lucas re finalization of proof of claim form. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 708 | Email correspondence with Epiq re bar date service (.2); email correspondence with J. Lucas re same (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/16/22 | 708 | Correspond with Pachulski and Epiq re proof of claim forms. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/24/22 | 708 | Correspond with Friedman Kaplan re proof of claim. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 708 | Correspond with Epiq and Pachulski re publication for bar date. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/31/22 | 708 | Correspond with Pachulski re publication notice dates. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/31/22 | 709 | Email from T. McChristian re business plan-related issues and prepare response to same. | 0.20 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**　　　**Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**　　　**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 08/08/22 | 710 | Correspondence with PW associate and e-discovery teams re creating Relativity workspace (.1); review of tender responses from Security Mutual and correspondence with PW team re same (.3); call with D. Spellen (PW) and L. Varga (PW) re creation of Relativity workspace and action items related to same (.5). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/08/22 | 710 | Emails to and from J. Weber re inquiry from committee concerning 2004 examinations. | 0.10 |
| Strauss, John Hammel | Lit | Associate | 08/09/22 | 710 | Correspondence with PW team re setting up internal PW Relativity workspace (.2); correspondence re DataSite and Security Mutual tender letter (.2); correspondence T. Marmara re audit letter request (.1); correspondence with Teneo team re DataSite access for L. Varga and L. Kim (.1). | 0.60 |
| Kornberg, Alan W | Rstr | Partner | 08/09/22 | 710 | Review discovery requests filed by creditors committee. | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 710 | Correspond with UCC counsel re data room (.1); correspond with PW team re 2004 motion and discovery requests (.1). | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/10/22 | 710 | Emails to and from G. Galardi concerning discovery on RU insurers filed by UCC (.1); discussion with M. Plevin re potential objections to UCC discovery request (.3). | 0.40 |
| Strauss, John Hammel | Lit | Associate | 08/10/22 | 710 | Review of audit letter request and responding to same (.3); correspondence with B. Clareman re internal PW Relativity (.1); call with B. Clareman re internal PW relativity, staffing, and next steps in bankruptcy case (.3); correspondence with M. Levi re Ropes & Gray discovery email (.2); correspondence with D. Spellen re Rockefeller production (.1); correspondence with PW team re Rockefeller production (.1). | 1.10 |
| Kornberg, Alan W | Rstr | Partner | 08/11/22 | 710 | Review Rockefeller objection to 2004 motion (.2); discussion with Ropes and Gray re same (.1). | 0.30 |
| Strauss, John Hammel | Lit | Associate | 08/12/22 | 710 | Call with M. Levi and L. Varga re Rockefeller production and doc delivery to Mediation Parties (.4); revise summary of Rockefeller production for PW team (.4); correspondence with M. Levi and L. Varga re Madison production obligations (.1). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/13/22 | 710 | Review memo from L. Varga concerning Rockefeller document production. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/14/22 | 710 | Emails concerning scheduling of 2004 motions. | 0.10 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Strauss, John Hammel | Lit | Associate | 08/16/22 | 710 | Call with B. Clareman re document requests from Dundon/Teneo (.5); correspondence with R. Chiu (Teneo) re Dundon document requests (.1); correspondence with L. Varga re action items on Dundon doc requests (.1); revisions to DataSite (RU Production) (.2); call with Teneo re Dundon document requests (.3). | 1.20 |
| Strauss, John Hammel | Lit | Associate | 08/17/22 | 710 | Correspondence with M. Levi re insurance analysis and Pillsbury (.1); call with L. Kim re analysis of incoming documents and organization of same (.8); correspondence with Teneo re Dundon files (.1). | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 08/25/22 | 710 | Review 2004 objections and related emails (.2); review email from FK re BGCA 2004-related inquiry (.1). | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/25/22 | 710 | Review objections of UCC's 2004 motions. | 0.40 |
| Varga, Lauren | Lit | Associate | 08/25/22 | 710 | Discuss Madison's case and next steps for litigation team with D. Winter (.8); review request from plaintiff counsel regarding bates stamping and discuss with e-discovery team (.7); call with plaintiff counsel to discuss data room (.4); review chart of CVA plaintiffs' complaints to assess potential insurance coverage (2.5); meet with W. Clareman and B. Baker to discuss Rule 2004 request by UCC upon BGCA to prepare response by Madison (.4). | 4.70 |
| Varga, Lauren | Lit | Associate | 08/29/22 | 710 | Call with J. Strauss to discuss request for documents by plaintiffs and drafting response to document request by plaintiffs. | 1.00 |
| Clareman, William | Lit | Partner | 08/29/22 | 710 | Review diligence requests. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/29/22 | 710 | Review UCC document request and emails relating to same. | 0.10 |
| Strauss, John Hammel | Lit | Associate | 08/29/22 | 710 | Call with L. Varga re Committee's diligence requests and research regarding same. | 0.40 |
| Winter, Daniel G. | Lit | Associate | 08/29/22 | 710 | Review emails re latest document request from plaintiffs (.5); review prior correspondence re prior productions to inform response re same (1.1). | 1.60 |
| Strauss, John Hammel | Lit | Associate | 08/30/22 | 710 | Correspondence with L. Varga re diligence tracker (.1); research regarding Madison's audit reports and correspondence with L. Varga re same (.2). | 0.30 |
| Winter, Daniel G. | Lit | Associate | 08/30/22 | 710 | Call with W. Clareman and L. Varga to discuss response to plaintiff document requests; discussions with L. Varga re same. | 0.60 |
| Clareman, William | Lit | Partner | 08/30/22 | 710 | Review discovery requests from the committee. | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 711 | Prepare for 8/4 hearing (.2); review agenda (.1); email correspondence re adjournment of same (.3). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 711 | Prepare for 8/11 hearing (.3); correspond with J. Orsini re same (.1). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 711 | Prepare for hearing (1.6); correspond with PW team re same (.2). | 1.80 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                          **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kornberg, Alan W | Rstr | Partner | 08/10/22 | 711 | Emails to and from J. Weber concerning agenda for and handling of 8/11 hearing (.1); reviewed agenda (.1). | 0.20 |
| Weber, John | Rstr | Partner | 08/10/22 | 711 | Prepare for hearing re retention applications and bar date motion. | 1.20 |
| Hasan, Shafaq | Rstr | Associate | 08/10/22 | 711 | Draft, revise talking points for the hearing (3.1); review, proofread proposed orders (1.8); draft revise notice of bar date (.4); compile notice of bar date (.5); draft, revise agenda (.3). | 6.10 |
| Weber, John | Rstr | Partner | 08/11/22 | 711 | Prepare for and participate in hearing re retention applications and bar date motion. | 2.50 |
| Hasan, Shafaq | Rstr | Associate | 08/11/22 | 711 | Prepare for hearing re hearing set up (.3); attend hearing re retention apps, interim compensation, and bar date motions (1.5). | 1.80 |
| Levi, Miriam M. | Rstr | Associate | 08/11/22 | 711 | Prepare for and attend hearing (2.2); correspond with U.S. Trustee re same (.3); correspond with J. Weber re same (.2). | 2.70 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 711 | Review, revise 8/31 agenda (.1); correspond with Pachulski re same (.2). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/30/22 | 711 | Correspondence with PW team and Pachulski re amended agenda (.2); call with J. Weber re hearing prep (.2) | 0.40 |
| Weber, John | Rstr | Partner | 08/31/22 | 711 | Prepare for hearing re UCC 2004 motions (.8); attend hearing re UCC 2004 motions (1.0); prepare and circulate update to PW team re hearing (.4). | 2.20 |
| Kornberg, Alan W | Rstr | Partner | 08/01/22 | 712 | Emails to and from D. Meyers and S. Gorgliormella concerning next steps with DIP Lender (.1); review memo from W. Clareman re outline of actions re rights under agreements (.1). | 0.20 |
| Clareman, William | Lit | Partner | 08/01/22 | 712 | Email re Navy Yard APA and potential DIP Loan. | 0.40 |
| Meyers, Diane | Rstr | Counsel | 08/01/22 | 712 | Email correspondence with PW Team re various use/transfer restrictions on the Madison properties (.5); analyze same (.3); email traffic with potential DIP lender re next steps (.2); email traffic with S. Gogliormella re title reports, alternative lenders and other real estate related issues (.2). | 1.20 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 712 | Correspond with EDC re potential DIP financing (.2); correspond and circulate requested documents to M. Roberts (.2). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 712 | Attend call re DIP financing (.5); review email correspondence re same (.1). | 0.60 |
| Kornberg, Alan W | Rstr | Partner | 08/02/22 | 712 | Correspondence to and from D. Meyers concerning call with potential DIP Lender concerning resolution of issues relating to rights of reversion. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/02/22 | 712 | Prepare for call with potential DIP Lender (.2); participate in call with potential DIP Lender to discuss the various use and other restrictions on the real estate (.6); follow up email traffic among the PW Team regarding same (.3). | 1.10 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                 **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                 **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/03/22 | 712 | Email correspondence with PW team re various open issues with respect to Madison real estate (.3); email correspondence with the EDC/PW team regarding consents and next steps (.2); email traffic with re the PNC forbearance/DIP status and other related issues (.2); email traffic with Madison regarding the status of discussions with alternative DIP providers (.2). | 0.90 |
| Kornberg, Alan W | Rstr | Partner | 08/03/22 | 712 | Emails to and from T. McChristian and others concerning status of alternative DIP proposal. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/04/22 | 712 | Review follow up email correspondence with the EDC regarding next steps in relation to the DIP facility (.1); email traffic with company regarding dip related issues (.1); follow up email correspondence with PNC's counsel regarding the DIP/next steps (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/04/22 | 712 | Correspond with EDC re potential DIP loan (.2); correspond with D. Meyers re same. | 0.30 |
| Clareman, William | Lit | Partner | 08/05/22 | 712 | Prep for and participate on call with charities bureau re potential DIP loan. | 0.50 |
| Kornberg, Alan W | Rstr | Partner | 08/08/22 | 712 | Discussion with D. Meyers re next steps with potential DIP Lender (.2); email to client group re same (.1); follow up from D. Meyers (.1). | 0.40 |
| Meyers, Diane | Rstr | Counsel | 08/08/22 | 712 | Participate in call with A. Kornberg to discuss the status of DIP financing negotiations/discussions with the Charities Bureau and related issues (.2); email correspondence with the Company regarding same and next steps with potential DIP Lender (.2); email correspondence with potential DIP Lender regarding status of discussions with the Charities Bureau/next steps on the dip process and related issues (.1). | 0.50 |
| Parlen, Andrew M | Rstr | Partner | 08/08/22 | 712 | Call with A. Kornberg, R. Chiu, T. McChristian, and D. Levine re DIP financing and liquidity issues. | 0.80 |
| Parlen, Andrew M | Rstr | Partner | 08/09/22 | 712 | Emails re DIP issues with A. Kornberg. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 712 | Prepare presentation materials for potential lender (.9); correspond with PW team re same (.2). | 1.20 |
| Meyers, Diane | Rstr | Counsel | 08/09/22 | 712 | Email correspondence among A. Kornberg, the company and board member regarding possible DIP financing alternatives/required documentation and related issues. | 0.30 |
| Kornberg, Alan W | Rstr | Partner | 08/09/22 | 712 | Discussion with T.McChristian re DIP financing status (.1); emails to and from D. Devine and D. Meyers and M Levi concerning information requests of another potential DIP lender (.3). | 0.40 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**        **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**        **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/10/22 | 712 | Prepare generic DIP financing term sheet for alternative providers (.5); review email traffic with the EDC regarding our request for a consent and related issues (.2); review draft summary for potential lenders re chapter 11 case and related issues (.1); email traffic among the PW Team and company regarding same (.1); follow up email traffic regarding a potential DIP proposal (.1). | 1.00 |
| Kornberg, Alan W | Rstr | Partner | 08/10/22 | 712 | Review background materials prepared for D. Devine for purposes of discussion with a potential DIP lender (.2); inquiry concerning potential financing and emails to and from D. Meyers re same (.1). | 0.30 |
| Levi, Miriam M. | Rstr | Associate | 08/11/22 | 712 | Correspond with EDC re potential DIP. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/11/22 | 712 | Participate in call regarding an alternative DIP financing proposal (.4); prepare draft dip term sheet (.4); follow up email traffic regarding the DIP Term sheet (.3). | 1.10 |
| Kornberg, Alan W | Rstr | Partner | 08/11/22 | 712 | Emails to and from D. Meyers re follow up with potential DIP Lender. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/11/22 | 712 | Review of updated draft of the exit term loan agreement for filing with the plan supplement (.8); email correspondence with PW team regarding same (.2). | 1.00 |
| Kornberg, Alan W | Rstr | Partner | 08/12/22 | 712 | Review materials requested by EDC for consent to DIP financing. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/12/22 | 712 | Email traffic among the PW team and company regarding potential dip lender (.3); email traffic with the EDC regarding their consent to the dip proposal (.1); work with M Levi on putting info package together for EDC (.2) review related materials/presentations (.1). | 0.70 |
| Levi, Miriam M. | Rstr | Associate | 08/12/22 | 712 | Correspond with EDC re information request (.1); correspond with PW team re same (.2); prepare materials for same (.2); correspond with Madison re same (.1). | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 712 | Correspond re EDC summary materials. | 0.20 |
| Meyers, Diane | Rstr | Counsel | 08/15/22 | 712 | Follow up call with potential DIP Lender regarding a potential alternative dip facility. | 0.30 |
| Meyers, Diane | Rstr | Counsel | 08/16/22 | 712 | Follow up with potential DIP Lender and the company re certain diligence items relating to the company and the real estate. | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/17/22 | 712 | Correspond with EDC re DIP. | 0.20 |
| Meyers, Diane | Rstr | Counsel | 08/17/22 | 712 | Email correspondence with potential DIP Lender regarding various diligence items (.3); correspond with company to provide the requested information (.2). | 0.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**                    **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                          **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/18/22 | 712 | Review draft DIP financing term sheet and LOI (.4); email correspondence with the Madison and Teno regarding same (.1); follow up email traffic with DIP Lender addressing questions regarding the company/the real estate/various restrictions (.2); provide additional diligence materials to potential DIP Lender (.1). | 0.80 |
| Meyers, Diane | Rstr | Counsel | 08/19/22 | 712 | Revise DIP Term Sheet and related LOI (.4); email traffic with Teneo and Company regarding same (.2); review DIP comparison chart from Teneo (.2); review follow up questions regarding the DIP proposal from the Company and Teneo (.2); revise the DIP term sheet/LOI based on comments from Company and Teneo (.2). | 1.20 |
| Kornberg, Alan W | Rstr | Partner | 08/19/22 | 712 | Emails from D. Meyers and J. Dold re DIP proposal. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/20/22 | 712 | Reviewed comparison of DIP proposals. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/21/22 | 712 | Draft, revise DIP motion. | 1.00 |
| Meyers, Diane | Rstr | Counsel | 08/22/22 | 712 | Email correspondence with the Company, potential DIP Lender, and Teneo regarding proposed dip facility and open issues related thereto (.3); participate in call with potential DIP Lender to discuss revised DIP term sheet and LOI (.4); email traffic with Compan and potential DIP Lender regarding status of the underwriting process (.1); email traffic with PNC's counsel regarding the forbearance agreement/next steps (.1); follow up with M. Levi regarding same (.1); revisethe PNC FBA for consent/extension provisions (.1). | 1.10 |
| Hasan, Shafaq | Rstr | Associate | 08/23/22 | 712 | Draft, revise shell of DIP motion. | 2.10 |
| Meyers, Diane | Rstr | Counsel | 08/23/22 | 712 | Participate in call with Kutak Rock to discuss an extension of the PNC forbearance agreement and related issues (.3) review agenda and participate in weekly update call among the PW team (report on DIP progress/PNC discussions/discovery issues etc.) (.5) follow up email traffic with Summit regarding status of DIP proposal and diligence (.2). | 1.00 |
| Hasan, Shafaq | Rstr | Associate | 08/24/22 | 712 | Draft, revise DIP motion. | 4.30 |
| Kornberg, Alan W | Rstr | Partner | 08/26/22 | 712 | Review potential DIP term sheet. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 08/26/22 | 712 | Incorporate term sheet changes to DIP Motion (.3); send draft to M. Levi (.1). | 0.40 |
| Meyers, Diane | Rstr | Counsel | 08/26/22 | 712 | Review and comment on a revised term sheet from potential DIP lender (.3); email correspondence with the Company and Teneo with respect to the terms thereof and related issues (.2). | 0.50 |
| Meyers, Diane | Rstr | Counsel | 08/28/22 | 712 | Follow up email traffic with the company/teneo regarding the potential dip term sheet. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 712 | Review, revise DIP motion. | 0.40 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/29/22 | 712 | Review email traffic among the Company and DIP Lender regarding the status of dip discussions (.1); review, revise the form of DIP term sheet (.2); email correspondence with counsel to potential DIP Lender regarding the DIP approval process and other related issues (.3); email correspondence with potential DIP Lender to finalize terms of the DIP proposal (.2); review update DIP comparison from Teneo (.1); review proposed use of loan proceeds (funds flow) from potential DIP Lender (.1); review draft acquisition agreement rejection motion (.2); review follow up email traffic with PW team re same (.1). | 1.30 |
| Hasan, Shafaq | Rstr | Associate | 08/29/22 | 712 | Draft, revise DIP motion. | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 08/29/22 | 712 | Emails concerning status of potential DIP proposal (.1); emails to and from J. Weber re rejection of reversion rights (.1). | 0.20 |
| Meyers, Diane | Rstr | Counsel | 08/30/22 | 712 | Email correspondence with T. McChristian regarding discussions, timing of DIP Commitment letter (.1); follow up email correspondence with potential DIP Lender and its counsel regarding an alternative dip proposal/commitment letter/approval process (.2); follow up email correspondence with Kutak Rock regarding the PNC forbearance extension (.1). | 0.40 |
| Kornberg, Alan W | Rstr | Partner | 08/30/22 | 712 | Review DIP comparison chart. | 0.10 |
| Meyers, Diane | Rstr | Counsel | 08/31/22 | 712 | Participate in call with Teneo to discuss the DIP proposal (.3); correspond with potential DIP Lender and Company to finalize and execute LOI (.2); answer questions related thereto (.2) review draft DIP Motion (.4); call/email traffic with J. Weber and M. Levi regarding various customary DIP waivers and related issues (.2); email traffic with EDC/NY Law Dept to set up a call to discuss the DIP and next steps (.1). | 1.40 |
| Levi, Miriam M. | Rstr | Associate | 08/31/22 | 712 | Correspond re DIP order precedent (.2); review BSA DIP docs (.1). | 0.30 |
| Hasan, Shafaq | Rstr | Associate | 08/31/22 | 712 | Draft, revise DIP order (3.2); review precedent DIP orders (.3); review cash collateral BSA precedent (1.1). | 4.60 |
| Kornberg, Alan W | Rstr | Partner | 08/31/22 | 712 | Attend conference call with Teneo re potential DIP alternatives (.3); emails to and from J. Weber and D. Meyers re same (.2). | 0.50 |
| Weber, John | Rstr | Partner | 08/31/22 | 712 | Prepare for and participate in teleconference with A. Kornberg, D. Meyers and R. Chiu re DIP facility (.4); review, analyze Summit term sheet (.5); correspond with A. Kornberg re same (.4); confer with D. Meyers re same (.4); correspond with M. Levi re status update re DIP motion and proposed form of order (.2). | 1.90 |
| Weber, John | Rstr | Partner | 08/04/22 | 713 | Correspond with M. Levi re insurance issues. | 0.30 |
| Hasan, Shafaq | Rstr | Associate | 08/21/22 | 713 | Draft, revise rejection motion. | 0.70 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**           **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**                  **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hasan, Shafaq | Rstr | Associate | 08/25/22 | 713 | Draft, revise rejection motion. | 2.00 |
| Hasan, Shafaq | Rstr | Associate | 08/26/22 | 713 | Review draft of rejection motion (.3); send draft to M. Levi (.1). | 0.40 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 713 | Review, revise rejection motion. | 0.80 |
| Hasan, Shafaq | Rstr | Associate | 08/29/22 | 713 | Draft, revise rejection motion. | 0.20 |
| Weber, John | Rstr | Partner | 08/29/22 | 713 | Review, revise motion to reject reverter rights (.8); prepare and circulate issues list to PW team re same (.5). | 1.30 |
| Levi, Miriam M. | Rstr | Associate | 08/01/22 | 715 | Correspond with potential creditor re Madison. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 715 | Correspond with J. Dold re utilities order (.3); correspond with ConEd counsel re same (.1). | 0.40 |
| Varga, Lauren | Lit | Associate | 08/01/22 | 716 | Call with Teneo, Friedman Kaplan and Pillsbury to discuss Board meeting and settlement proposal. | 0.70 |
| Parlen, Andrew M | Rstr | Partner | 08/02/22 | 716 | Participate in board meeting (partial). | 1.30 |
| Kornberg, Alan W | Rstr | Partner | 08/02/22 | 716 | Conference call with T. McChristian, D. Devine and R. Eaddy re formulation of mediation settlement proposal (.7); prepare memo to board re settlement proposal (.3); discussion with R Eaddy re same (.2). | 1.20 |
| Kornberg, Alan W | Rstr | Partner | 08/02/22 | 716 | Review materials for board meeting (.1); prepare for board meeting (.4); attend board meeting (1.4); review memo to team re revisions to settlement proposal in light of board actions (.2). | 2.10 |
| Meyers, Diane | Rstr | Counsel | 08/02/22 | 716 | Review, comment on the draft talking points memo in prep for the board call (.3); review board agenda and materials package (.1);  follow up email traffic with M. Levi to finalize the board related materials, agenda, and talking points (.2); prepare for board meeting (.2);  participate in board call to discuss the status of DIP financing negotiations and related issues (1.0). | 1.80 |
| Levi, Miriam M. | Rstr | Associate | 08/02/22 | 716 | Draft board meeting talking points. | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/04/22 | 716 | Emails to and from T. McChristian re discussion of strategic options. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/05/22 | 716 | Emails to and from T. McChristian concerning certain strategic matters. | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/07/22 | 716 | Draft, revise board summary email. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/07/22 | 716 | Review, revise Board update email. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/08/22 | 716 | Attend call with Club leadership and board co-chairs to discuss certain strategic matters. | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 08/09/22 | 716 | Review, revise board minutes from 8/2 meeting (.2); emails to and from T. McChristian document for next board meeting concerning strategic alternatives (.1); review, revise same (.3); emails to and from J Weber concerning observations relating to same (.1); forward document to T McChristian and emails concerning its distribution (.1). | 0.80 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**      **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**      **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Levi, Miriam M. | Rstr | Associate | 08/09/22 | 716 | Review and comment on draft email re board recommendations. | 0.20 |
| Levi, Miriam M. | Rstr | Associate | 08/10/22 | 716 | Correspond with board members re requested materials. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/12/22 | 716 | Email to team with proposed agenda for upcoming board meeting. | 0.20 |
| Meyers, Diane | Rstr | Counsel | 08/12/22 | 716 | Email traffic with A. Kornberg and Levi regarding the upcoming board meeting and related issues. | 0.20 |
| Hasan, Shafaq | Rstr | Associate | 08/14/22 | 716 | Draft, revise summary email to board. | 0.50 |
| Levi, Miriam M. | Rstr | Associate | 08/15/22 | 716 | Prepare talking points for board meeting (.5); email correspondence with D. Meyers re same (.1); review, revise same (.2). | 0.80 |
| Kornberg, Alan W | Rstr | Partner | 08/15/22 | 716 | Emails to and from S. Hasan re weekly client memo. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/15/22 | 716 | Emails to and from M. Levi and others concerning agenda for today's board meeting (.2); prepare for board meeting (.4); attend board meeting (1). | 1.60 |
| Hasan, Shafaq | Rstr | Associate | 08/15/22 | 716 | Revise weekly summary update email to board. | 0.50 |
| Meyers, Diane | Rstr | Counsel | 08/15/22 | 716 | Review and comment on talking points for board meeting (.2); review board materials and agenda (.1); prepare for and participate in board meeting (1.0). | 1.30 |
| Clareman, William | Lit | Partner | 08/15/22 | 716 | Attend board meeting. | 1.00 |
| Levi, Miriam M. | Rstr | Associate | 08/21/22 | 716 | Review, revise board update email | 0.10 |
| Hasan, Shafaq | Rstr | Associate | 08/21/22 | 716 | Draft, revise weekly board summary email (.4); incorporate edits from M. Levi to email (.2). | 0.60 |
| Hasan, Shafaq | Rstr | Associate | 08/22/22 | 716 | Incorporate edits and send board email re summary of week's updates and events. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/24/22 | 716 | Follow up with board co-presidents re certain requests. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/25/22 | 716 | Review minutes from August 15 board meeting and email to client re same. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/26/22 | 716 | Email to team concerning 8/29 board meeting. | 0.10 |
| Levi, Miriam M. | Rstr | Associate | 08/28/22 | 716 | Prepare board talking points (.2); review board update email (.1). | 0.30 |
| Meyers, Diane | Rstr | Counsel | 08/28/22 | 716 | Email correspondence among the A. Kornberg and M. Levi regarding the upcoming board meeting (.1) review agenda re same (.1). | 0.20 |
| Kornberg, Alan W | Rstr | Partner | 08/28/22 | 716 | Prepare for next day's board meeting. | 0.30 |
| Hasan, Shafaq | Rstr | Associate | 08/28/22 | 716 | Draft, revise weekly board summary email. | 0.30 |
| Parlen, Andrew M | Rstr | Partner | 08/29/22 | 716 | Emails with S. Hasan re email to board. | 0.10 |
| Kornberg, Alan W | Rstr | Partner | 08/29/22 | 716 | Prepare for board meeting (.3); attend board meeting (.6). | 0.90 |
| Hasan, Shafaq | Rstr | Associate | 08/29/22 | 716 | Draft, revise board summary email (.8); correspond with A. Parlen, D. Meyer and J. Weber re same (.2). | 1.00 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**        **Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**        **Date: 09/16/2022**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Meyers, Diane | Rstr | Counsel | 08/29/22 | 716 | Review and comment on board minutes (.1); review board materials (.1); provide DIP related materials for board meeting (.1); attend board meeting to discuss, among other things, the status of DIP financing discussions (1.0). | 1.30 |
| Clareman, William | Lit | Partner | 08/29/22 | 716 | Attend board meeting. | 0.60 |
| Levi, Miriam M. | Rstr | Associate | 08/29/22 | 716 | Review, revise board talking points. | 0.30 |
| | | | | | **TOTAL** | **344.60** |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**　　　　**Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**　　　　**Date: 09/16/2022**

**TASK CODE SUMMARY**

| Code | Code Description | Timekeeper | Hours | Amount |
|------|------------------|------------|-------|--------|
| 701 | Case Administration | | | |
| | | William Clareman | 0.50 | 872.50 |
| | | Alan W Kornberg | 5.90 | 11,947.50 |
| | | Andrew M Parlen | 3.10 | 5,998.50 |
| | | John Weber | 3.70 | 5,772.00 |
| | | Diane Meyers | 2.30 | 3,507.50 |
| | | Shafaq Hasan | 4.80 | 4,992.00 |
| | | Miriam M. Levi | 16.90 | 19,857.50 |
| | | Julia Hossain | 4.60 | 1,748.00 |
| | | **TOTAL** | **41.80** | **54,695.50** |
| 702 | Asset Analysis and Recovery | | | |
| | | William Clareman | 0.80 | 1,396.00 |
| | | Alan W Kornberg | 1.60 | 3,240.00 |
| | | Andrew M Parlen | 0.30 | 580.50 |
| | | Shafaq Hasan | 0.30 | 312.00 |
| | | Miriam M. Levi | 4.00 | 4,700.00 |
| | | John Hammel Strauss | 3.40 | 3,536.00 |
| | | Lauren Varga | 1.00 | 735.00 |
| | | **TOTAL** | **11.40** | **14,499.50** |
| 704 | Relief from Stay and Adeq. Protection | | | |
| | | Alan W Kornberg | 0.90 | 1,822.50 |
| | | Andrew M Parlen | 0.20 | 387.00 |
| | | **TOTAL** | **1.10** | **2,209.50** |
| 705 | Fee/Employment Applications | | | |
| | | Alan W Kornberg | 0.60 | 1,215.00 |
| | | Andrew M Parlen | 0.20 | 387.00 |
| | | John Weber | 1.10 | 1,716.00 |
| | | Shafaq Hasan | 8.40 | 8,736.00 |
| | | Miriam M. Levi | 6.30 | 7,402.50 |
| | | **TOTAL** | **16.60** | **19,456.50** |
| 706 | Fee/Employment Objections | | | |
| | | Miriam M. Levi | 5.70 | 6,697.50 |
| | | **TOTAL** | **5.70** | **6,697.50** |
| 707 | Mediation | | | |
| | | William Clareman | 14.90 | 26,000.50 |
| | | Alan W Kornberg | 12.90 | 26,122.50 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Invoice #: 1413985**

**Date: 09/16/2022**

| Code | Code Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | | Andrew M Parlen | 3.10 | 5,998.50 |
| | | John Weber | 1.00 | 1,560.00 |
| | | Diane Meyers | 1.80 | 2,745.00 |
| | | Shafaq Hasan | 8.40 | 8,736.00 |
| | | Miriam M. Levi | 30.80 | 36,190.00 |
| | | John Hammel Strauss | 12.90 | 13,416.00 |
| | | Lauren Varga | 36.30 | 26,680.50 |
| | | **TOTAL** | **122.10** | **147,449.00** |
| 708 | Claims Administration and Objections | | | |
| | | Alan W Kornberg | 1.10 | 2,227.50 |
| | | John Weber | 1.80 | 2,808.00 |
| | | Shafaq Hasan | 24.30 | 25,272.00 |
| | | Miriam M. Levi | 10.50 | 12,337.50 |
| | | **TOTAL** | **37.70** | **42,645.00** |
| 709 | Plan and Disclosure Statement | | | |
| | | Alan W Kornberg | 0.20 | 405.00 |
| | | **TOTAL** | **0.20** | **405.00** |
| 710 | Litigation | | | |
| | | William Clareman | 1.50 | 2,617.50 |
| | | Alan W Kornberg | 1.80 | 3,645.00 |
| | | Miriam M. Levi | 0.50 | 587.50 |
| | | John Hammel Strauss | 6.40 | 6,656.00 |
| | | Lauren Varga | 5.70 | 4,189.50 |
| | | Daniel G. Winter | 2.20 | 2,761.00 |
| | | **TOTAL** | **18.10** | **20,456.50** |
| 711 | Court Hearings | | | |
| | | Alan W Kornberg | 0.20 | 405.00 |
| | | John Weber | 5.90 | 9,204.00 |
| | | Shafaq Hasan | 7.90 | 8,216.00 |
| | | Miriam M. Levi | 6.20 | 7,285.00 |
| | | **TOTAL** | **20.20** | **25,110.00** |
| 712 | Cash Collateral/DIP Financing/Exit Financing | | | |
| | | William Clareman | 0.90 | 1,570.50 |
| | | Alan W Kornberg | 2.90 | 5,872.50 |
| | | Andrew M Parlen | 1.00 | 1,935.00 |
| | | John Weber | 1.90 | 2,964.00 |
| | | Diane Meyers | 17.40 | 26,535.00 |

**Client: 023144 Madison Square Boys & Girls Club, Inc.**

**Invoice #: 1413985**

**Matter: 00002 Madison Square - Chapter 11 Cases**

**Date: 09/16/2022**

| Code | Code Description | Timekeeper | Hours | Amount |
|------|------------------|------------|-------|--------|
| | | Shafaq Hasan | 12.80 | 13,312.00 |
| | | Miriam M. Levi | 4.30 | 5,052.50 |
| | | **TOTAL** | **41.20** | **57,241.50** |
| 713 | Lease/Executory Contract Issues | | | |
| | | John Weber | 1.60 | 2,496.00 |
| | | Shafaq Hasan | 3.30 | 3,432.00 |
| | | Miriam M. Levi | 0.80 | 940.00 |
| | | **TOTAL** | **5.70** | **6,868.00** |
| 715 | Creditor Inquiries | | | |
| | | Miriam M. Levi | 0.60 | 705.00 |
| | | **TOTAL** | **0.60** | **705.00** |
| 716 | Corporate Governance and Board Matters | | | |
| | | William Clareman | 1.60 | 2,792.00 |
| | | Alan W Kornberg | 8.50 | 17,212.50 |
| | | Andrew M Parlen | 1.40 | 2,709.00 |
| | | Diane Meyers | 4.80 | 7,320.00 |
| | | Shafaq Hasan | 3.10 | 3,224.00 |
| | | Miriam M. Levi | 2.10 | 2,467.50 |
| | | Lauren Varga | 0.70 | 514.50 |
| | | **TOTAL** | **22.20** | **36,239.50** |
| | | **MATTER TOTAL** | **344.60** | **434,678.00** |