James I. Stang (admitted *pro hac vice*)
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
      jlucas@pszjlaw.com
      mpagay@pszjlaw.com
      gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------X
                                  :

| | |
|---|---|
| In re | : Chapter 11 |
| | : |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1] | : Case No. 22-10910-SHL |
| | : |
| Debtor. | : |
| | : |

------------------------------------------------------------X

**SECOND MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

---

[1] The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional: | Official Committee of Unsecured Creditors |
| Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | July 16, 2022 |
| Period for which compensation and reimbursement is sought: | August 1, 2022 through August 31, 2022 |
| Monthly Fees Incurred | $254,095.50 |
| Fee Reduction | ($55,335.50)[2] |
| Fees (After Reduction) | $198,760.00 |
| 20% Holdback: | $39,830.80 |
| Total Fees Less 20% Holdback: | $159,008.00 |
| Monthly Expenses Incurred: | $4,027.47 |
| Total Fees and Expenses Due: | $163,035.47 |

This is a  _X_ monthly  ____interim ____final        application


Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Order*

*Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to*

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are reduced from standard rates so that attorney time is capped at $900 per hour and paralegal time is capped at $400 per hour. The reduction set forth in this Fee Statement accounts for the reduction from the following standard rates, as set forth in Exhibit A hereto: J. Stang ($1,525); I. Nasatir ($1,295); M. Pagay ($1,095); J. Lucas ($1,095); B. Levine ($1,045); G. Brandt ($995); G. Brown ($925); B. Dassa ($495); P. Jeffries ($495); L. Canty ($495); K. LaBrada ($495); and M. Matteo ($460).

*the Official Committee of Unsecured Creditors Effective as of July 16, 2022* [Docket No. 196] (the "PSZJ Retention Order"), and the *Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "Interim Compensation Order"),[3] Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this second monthly fee statement (the "Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Committee in this chapter 11 case (the "Case") during the period August 1, 2022 to August 31, 2022 (the "Fee Period").

By this Fee Statement, PSZJ seeks payment in the amount of $163,035.47, comprised of the following: (i) $159,008.00, which is eighty percent (80%) of the total amount of fees incurred for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of $4,027.47, which is one hundred percent (100%) of actual and necessary expenses that PSZJ incurred in connection with its representation of the Committee during the Fee Period.

## Services Rendered and Expenses Incurred

1.      Attached as **Exhibit A** is a summary of PSZJ's professionals by individual, setting forth the (i) name and title of each individual who provided services in connection with this chapter 11 case during the Fee Period, (ii) the year of bar admission for each PSZJ attorney, (iii) current, standard hourly billing rate for each individual at PSZJ working on this chapter 11 case during the Fee Period,  (iv) the capped hourly rate for those individuals, and (v) the total fees that each individual billed to this Case during the Fee Period at the applicable capped billing rate. The Committee hired PSZJ on the condition that the total fees incurred would be discounted

---

[3] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

to the extent the blended rate of PSZJ attorneys does not exceed $900.00 per hour. As provided

in the PSZJ Retention Order, PSZJ paralegals on this Case do not exceed $400.00 per hour. All

of the PSZJ paralegals who worked on this Case during the Fee Period have standard billing rates

in excess of $400.00 per hour. PSZJ is providing a reduction in fees for the Fee Period in the

amount of $55,335.50.

2.     Attached as **Exhibit B** is a summary of the services PSZJ rendered during

the Fee Period and the compensation it seeks, by project category.

3.     Attached as **Exhibit C** is a summary of expenses that PSZJ incurred during the

Fee Period and for which it seeks reimbursement.

4.     Attached as **Exhibit D** is an itemized time detail of PSZJ professionals during the

Fee Period and summary materials related thereto.

### Notice and Objection Procedures

5.     Notice of this Fee Statement shall be given by hand or overnight delivery, or by

email where available, upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250

Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian);  (b) Debtor's

counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New

York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber); and (c)

William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice, Office of

the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B.

Schwartz and Tara Tiantian) (together with PSZJ, at the mailing or email addresses set forth on

the caption page of this Fee Statement, the "Notice Parties").

6.     Objections to this Fee Statement, if any, must be filed with the Court and served

upon PSZJ and the other Notice Parties (set forth at para. 5, above) so as to be received no later

than **fifteen (15) calendar days after filing of the Fee Statement** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue (an

"Objection").

7.      If no Objections to this Fee Statement are filed and served as set forth above, the

Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses set forth in this Fee Statement.

8.      If an Objection to this Fee Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. *See* Docket No. 125. To the extent such an Objection is not resolved

between PSZJ and the party filing the Objection, the Objection shall be preserved and scheduled

for consideration at the next interim fee application hearing to be heard by the Court.

Dated: September 20, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*

James I. Stang (admitted *pro hac vice*)
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        jlucas@pszjlaw.com
        mpagay@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

## Compensation by Professional

**SUMMARY OF COMPENSATION BY PROFESSIONAL**
**FOR SERVICES RENDERED FOR THE PERIOD**
**AUGUST 1, 2022- AUGUST 31, 2022**

| Name of Professional Partners and Counsel | Title | Year Admitted | Standard Hourly Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 16.40 | 14,760.00 |
| Iain A. W. Nasatir | Partner | 1990 | 1,295.00 | 900.00 | 49.50 | 44,550.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 73.30 | 65,970.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 39.90 | 35,910.00 |
| Gina F. Brandt | Counsel | 1976 | 995.00 | 900.00 | 1.20 | 1,080.00 |
| Beth E. Levine | Counsel | 1993 | 1,045.00 | 900.00 | 1.80 | 1,620.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 27.50 | 24,750.00 |
| **Total Partners and Counsel:** | | | | | **209.60** | **188,640.00** |

| Name of Paralegals and Other Non-Legal Staff | Standard Hourly Billing Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|
| Patricia J. Jeffries | 495.00 | 400.00 | 6.60 | 2,640.00 |
| Beth D. Dassa | 495.00 | 400.00 | 0.20 | 80.00 |
| Kerri L. LaBrada | 495.00 | 400.00 | 17.10 | 6,840.00 |
| La Asia S. Canty | 495.00 | 400.00 | 1.20 | 480.00 |
| Michael A. Matteo | 460.00 | 400.00 | 0.20 | 80.00 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **25.30** | **10,120.00** |

| ALL PROFESSIONALS | DISCOUNTED/CAPPED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | | 209.60 | 188,640.00 |
| Paralegals/Non-Legal Staff | | 25.30 | 10,120.00 |
| **Total Hours and Fees Incurred** | | **234.90** | **198,760.00** |

## EXHIBIT B

## Compensation by Task Code

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD AUGUST 1, 2022- AUGUST 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.40 | $610.00 |
| BL | Bankruptcy Litigation | 149.70 | $158,346.50 |
| CA | Case Administration | 6.90 | $4,779.50 |
| CO | Claims Admin/Objections | 11.70 | $12,811.50 |
| FN | Financing | 0.40 | $490.00 |
| GC | General Creditors' Committee | 29.10 | $34,564.50 |
| MC | Meeting of Creditors | 9.80 | $12,709.00 |
| ME | Mediation | 16.80 | $20,179.00 |
| RP | Retention of Professionals | 6.60 | $5,884.00 |
| RPO | Retention of Professionals/Others | 3.20 | $3,264.00 |
| SL | Stay Litigation | 0.30 | $457.50 |
| | **TOTAL** | 234.90 | **$254,095.50, less discount, for total of $198,760.00** |

# EXHIBIT C

**Expense Summary**

**AGGREGATE ITEMIZED EXPENSES FOR THE PERIOD**
**AUGUST 1, 2022- AUGUST 31, 2022**

| Expenses Category | Total Expenses |
|---|---|
| Federal Express | $1,828.10 |
| Filing Fee | $200.00 |
| Fax Transmittal | $35.00 |
| Lexis/Nexis Legal Research | $138.97 |
| Outside Services | $500.00 |
| Postage | $211.00 |
| Reproduction Expense | $503.30 |
| Reproduction/Scan Copy | $175.10 |
| Transcript | $436.00 |
| **TOTAL** | **$4,027.47** |

# EXHIBIT D

## Itemized Time Detail for the Fee Period

|  | August 31, 2022 |
|---|---|
| GNB | Invoice    130861 |
|  | Client     54162 |
|  | Matter     00004 |
|  | **GNB** |

RE:  Committee Representaton

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2022**

| | |
|---|---|
| FEES | $254,095.50 |
| EXPENSES | $4,027.47 |
| LESS COURTESY DISCOUNT | $55,335.50 |
| **TOTAL CURRENT CHARGES** | **$202,787.47** |
| **BALANCE FORWARD** | **$128,211.19** |
| **TOTAL BALANCE DUE** | **$330,998.66** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    2

Invoice 130861

August 31, 2022

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 0.20 | $99.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 1.80 | $1,881.00 |
| GFB | Brandt, Gina F. | Counsel | 995.00 | 1.20 | $1,194.00 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 27.50 | $25,437.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 49.50 | $64,102.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 16.40 | $25,010.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 39.90 | $43,690.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.10 | $8,464.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 1.20 | $594.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 0.20 | $92.00 |
| MSP | Pagay, Malhar S. | Partner | 1095.00 | 73.30 | $80,263.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 6.60 | $3,267.00 |
| | | | | 234.90 | $254,095.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:      3
Invoice 130861
August 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.40 | $610.00 |
| BL | Bankruptcy Litigation [L430] | 149.70 | $158,346.50 |
| CA | Case Administration [B110] | 6.90 | $4,779.50 |
| CO | Claims Admin/Objections[B310] | 11.70 | $12,811.50 |
| FN | Financing [B230] | 0.40 | $490.00 |
| GC | General Creditors Comm. [B150] | 29.10 | $34,564.50 |
| MC | Meeting of Creditors [B150] | 9.80 | $12,709.00 |
| ME | Mediation | 16.80 | $20,179.00 |
| RP | Retention of Prof. [B160] | 6.60 | $5,884.00 |
| RPO | Ret. of Prof./Other | 3.20 | $3,264.00 |
| SL | Stay Litigation [B140] | 0.30 | $457.50 |
| | | 234.90 | $254,095.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:     4
Invoice 130861
August 31, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Federal Express [E108] | $1,828.10 |
| Filing Fee [E112] | $200.00 |
| Fax Transmittal [E104] | $35.00 |
| Lexis/Nexis- Legal Research [E | $138.97 |
| Outside Services | $500.00 |
| Postage [E108] | $211.00 |
| Reproduction Expense [E101] | $503.30 |
| Reproduction/ Scan Copy | $175.10 |
| Transcript [E116] | $436.00 |
| | $4,027.47 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:     5

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 08/26/2022 | JIS | AA | Call with J. Lucas and Dundon regarding FA tasks. | 0.40 | 1525.00 | $610.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.40** |  | **$610.00** |

### Bankruptcy Litigation [L430]

| 07/19/2022 | IAWN | BL | Review Gillian N. Brown emails regarding contacts, Committee and data room | 0.80 | 1295.00 | $1,036.00 |
|---|---|---|---|---|---|---|
| 08/01/2022 | IAWN | BL | Review comments on 2004 discovery | 0.30 | 1295.00 | $388.50 |
| 08/01/2022 | JIS | BL | Review BGCA Rule 2004 motion. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | MSP | BL | Work on 2004 examinations issues | 1.40 | 1095.00 | $1,533.00 |
| 08/01/2022 | MSP | BL | Email exchange with James I. Stang re:  comments on 2004 examination motion re:  BGCA. | 0.10 | 1095.00 | $109.50 |
| 08/01/2022 | PJJ | BL | Conference call with Everlaw and Debtor's counsel regarding load files (.3); including pre-call with Everlaw (.2) | 0.50 | 495.00 | $247.50 |
| 08/02/2022 | MSP | BL | Work on rule 2004 motion issues and revise BGCA rule 2004 examination motion per James I. Stang comments (1.8); email exchange with James I. Stang, John W. Lucas and Iain Nasatir re:  same (.10). | 1.90 | 1095.00 | $2,080.50 |
| 08/02/2022 | MSP | BL | Email exchange with John W. Lucas re:  Insurer rule 2004 motion. | 0.10 | 1095.00 | $109.50 |
| 08/03/2022 | MSP | BL | Email exchange with John W. Lucas re:  Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/04/2022 | GNB | BL | Research chambers rules and local rules pertaining to Rule 2004 motions. | 0.10 | 925.00 | $92.50 |
| 08/04/2022 | IAWN | BL | Review emails from Malhar S. Pagay and John Lucas regarding timing of 2004 | 0.20 | 1295.00 | $259.00 |
| 08/04/2022 | JIS | BL | Review Rule 2004 exams for insurance companies and BGCA. | 0.50 | 1525.00 | $762.50 |
| 08/04/2022 | MSP | BL | Work on rule 2004 motion issues (2.3); Email exchange with James I. Stang, John W. Lucas, Iain Nasatir, Beth E. Levine re:  same (.20); telephone call with Beth E. Levine re same (.3). | 2.80 | 1095.00 | $3,066.00 |
| 08/04/2022 | BEL | BL | Telephone conference with Malhar S. Pagay regarding Rule 2004 motion. | 0.30 | 1045.00 | $313.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   -00004

Page:      6
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2022 | BEL | BL | Review issues regarding 2004 motion. | 0.60 | 1045.00 | $627.00 |
| 08/04/2022 | JWL | BL | Outline for state court counsel and committee 2004 motions, process, and comments to the same. | 0.60 | 1095.00 | $657.00 |
| 08/05/2022 | GNB | BL | E-mail PSZJ team regarding Rule 2004 issues relating to insurance. | 0.20 | 925.00 | $185.00 |
| 08/05/2022 | GNB | BL | Email Patricia J. Jeffries regarding Paul Weiss load file for document production; Email with Iain A.W. Nasatir regarding insurance documents. | 0.10 | 925.00 | $92.50 |
| 08/05/2022 | IAWN | BL | Review Malhar S. Pagay and James I. Stang emails regarding 2004 timing | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | IAWN | BL | Exchange emails with James I. Stang, Malhar S. Pagay, John Lucas regarding insurance possibilities and timing | 0.20 | 1295.00 | $259.00 |
| 08/05/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding insurance documents | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | MSP | BL | Telephone calls (2) with Beth E. Levine re:  Rule 2004 motions. | 0.30 | 1095.00 | $328.50 |
| 08/05/2022 | MSP | BL | Email John W. Lucas re:  2004 motions, etc. | 0.40 | 1095.00 | $438.00 |
| 08/05/2022 | MSP | BL | Work on Rule 2004 motions and discovery issues (2.2); email exchange with Beth E. Levine, John W. Lucas, Iain Nasatir, James I. Stang, et al. re:  same (.20). | 2.40 | 1095.00 | $2,628.00 |
| 08/05/2022 | BEL | BL | Correspondence with Chambers regarding scheduling of motion. | 0.20 | 1045.00 | $209.00 |
| 08/05/2022 | BEL | BL | Telephone conferences with Malhar S. Pagay regarding 2004 motion. | 0.20 | 1045.00 | $209.00 |
| 08/05/2022 | BEL | BL | Email with La Asia Canty regarding 2004 motion. | 0.20 | 1045.00 | $209.00 |
| 08/05/2022 | LSC | BL | Research and correspondence with B. Levine and M. Pagay re 2004 motion. | 0.30 | 495.00 | $148.50 |
| 08/06/2022 | MSP | BL | Continue work on discovery matters. | 2.20 | 1095.00 | $2,409.00 |
| 08/06/2022 | MSP | BL | Work on rule 2004 motion issues and other discovery matters, including motions to shorten notice. | 2.90 | 1095.00 | $3,175.50 |
| 08/07/2022 | MSP | BL | Attention to discovery matters, including document requests. | 2.30 | 1095.00 | $2,518.50 |
| 08/07/2022 | MSP | BL | Work on rule 2004 motion issues (2.4); email | 2.50 | 1095.00 | $2,737.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:     7
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exchange with James I. Stang, et al. re: same (.10). | | | |
| 08/08/2022 | IAWN | BL | Review Patricia Jeffries emails regarding service of 2004 | 0.10 | 1295.00 | $129.50 |
| 08/08/2022 | JIS | BL | Review Rule 2004 motions. | 0.20 | 1525.00 | $305.00 |
| 08/08/2022 | MSP | BL | Work on rule 2004 motion issues, including obtaining hearings on shortened notice (2.7); email exchange with John W. Lucas, L. Ebanks, James I. Stang, M. Levi, Patricia Jeffries, Kelly L. LaBrada, et al. re: same (.10). | 2.80 | 1095.00 | $3,066.00 |
| 08/08/2022 | MSP | BL | Telephone calls (2) with John W. Lucas re: Rule 2004 motions. | 0.20 | 1095.00 | $219.00 |
| 08/08/2022 | MSP | BL | Email with James I. Stang re: Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/08/2022 | MSP | BL | Attention to discovery matters (1.9); email exchange with LaAsia Canty, et al. re: same (.10). | 2.00 | 1095.00 | $2,190.00 |
| 08/08/2022 | PJJ | BL | Review/revise insurance chart. | 2.50 | 495.00 | $1,237.50 |
| 08/09/2022 | GNB | BL | Email with John W. Lucas regarding Debtor's document production; Review emails from PSZJ to Committee regarding variety of issues to be handled. | 0.10 | 925.00 | $92.50 |
| 08/09/2022 | GNB | BL | E-mail Malhar S. Pagay regarding Rule 2004 motions re insurance. E-mail Patricia J. Jeffries regarding same. | 0.10 | 925.00 | $92.50 |
| 08/09/2022 | GNB | BL | Review motion re confidential information. | 0.10 | 925.00 | $92.50 |
| 08/09/2022 | IAWN | BL | Email PSZJ team regarding telephone call with debtor regarding insurance | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | IAWN | BL | Exchange emails with team regarding state court subpoenas | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | IAWN | BL | Review Gillian N. Brown, Malhar S. Pagay emails regarding timing of 2004 | 0.20 | 1295.00 | $259.00 |
| 08/09/2022 | MSP | BL | Work on rule 2004 motion issues (4.2); email exchange with Patricia Jeffries, Iain Nasatir, Gillian N. Brown, John W. Lucas, et al. re: same (.40). | 4.60 | 1095.00 | $5,037.00 |
| 08/09/2022 | MSP | BL | Email John W. Lucas re: Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/09/2022 | MSP | BL | Telephone calls with Patricia Jeffries re: Rule 2004 motion re: insurers. | 0.20 | 1095.00 | $219.00 |
| 08/09/2022 | PJJ | BL | Telephone conference with Malhar S. Pagay (2x) regarding 2004 motions. | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:     8

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | PJJ | BL | Prepare 2004 motions and order shortening time for filing and service. | 2.80 | 495.00 | $1,386.00 |
| 08/10/2022 | GNB | BL | Email Patricia J. Jeffries regarding new production of insurance-related documents from Debtor; E-mail Kerri L. LaBrada regarding uploads to Everlaw; E-mail Miriam Levi regarding Kerri L. LaBrada access to Debtor's data site. | 0.10 | 925.00 | $92.50 |
| 08/10/2022 | IAWN | BL | Exchange emails with Malhar S. Pagay regarding court hearing coverage | 0.10 | 1295.00 | $129.50 |
| 08/10/2022 | MSP | BL | Attention to status of pending orders (2.2); email exchange with Kelly L. LaBrada, LaAsia Canty, Patricia Jeffries, et al. re:  same (.20). | 2.40 | 1095.00 | $2,628.00 |
| 08/10/2022 | MSP | BL | Attention to potential hearing dates for Rule 2004 motions (.3); email exchange with Iain Nasatir, L. Ebanks, et al. re: same (.10). | 0.40 | 1095.00 | $438.00 |
| 08/10/2022 | MSP | BL | Email exchange with Committee members and state court counsel re:  filing of Rule 2004 motions. | 0.20 | 1095.00 | $219.00 |
| 08/10/2022 | MSP | BL | Emails with John W. Lucas re:  Rule 2004 motions, upcoming hearing. | 0.50 | 1095.00 | $547.50 |
| 08/10/2022 | PJJ | BL | Process additional productions. | 0.30 | 495.00 | $148.50 |
| 08/10/2022 | LSC | BL | Research and correspondence with attorneys regarding issues with respect to pending motions and submission of proposed orders. | 0.50 | 495.00 | $247.50 |
| 08/10/2022 | KLL | BL | Review datasite sharefiles. | 0.40 | 495.00 | $198.00 |
| 08/11/2022 | MSP | BL | Email exchange with Kelly L. LaBrada re: submission of outstanding orders. | 0.10 | 1095.00 | $109.50 |
| 08/11/2022 | KLL | BL | Email judge's chambers with copy of proposed order re Motion to Shorten Time on BGCA 2004 Motion. | 0.40 | 495.00 | $198.00 |
| 08/11/2022 | KLL | BL | Email judge's chambers with copy of proposed order re Motion to Shorten Time on Certain Insurers 2004 motion. | 0.10 | 495.00 | $49.50 |
| 08/12/2022 | KLL | BL | Correspond with chambers case manager for hearing date. | 0.20 | 495.00 | $99.00 |
| 08/13/2022 | IAWN | BL | Exchange emails with Malhar S. Pagay re negotiating 2004 compromise with insurers | 0.20 | 1295.00 | $259.00 |
| 08/13/2022 | MSP | BL | Email exchange with Iain Nasatir, Gillian N. Brown, Kelly L. LaBrada, et al. re:  Rule 2004 motions hearings. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:      9

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2022 | GNB | BL | E-mail with Iain A.W. Nasatir and Malhar S. Pagay regarding strategy for negotiation on insurance-related Rule 2004 motions for document production (Norway time zone) | 0.10 | 925.00 | $92.50 |
| 08/14/2022 | IAWN | BL | Revise Malhar S. Pagay email to National | 0.10 | 1295.00 | $129.50 |
| 08/14/2022 | IAWN | BL | Exchange emails regarding National | 0.10 | 1295.00 | $129.50 |
| 08/14/2022 | MSP | BL | Work on meet and confer re:  BGCA Rule 2004 motion and draft letter re:  same (2.4); email exchange with James I. Stang, John W. Lucas, Iain Nasatir, et al. re:  same (.10). | 2.50 | 1095.00 | $2,737.50 |
| 08/15/2022 | GNB | BL | E-mail with Iain A.W. Nasatir and Malhar S. Pagay regarding insurance document negotiations. | 0.20 | 925.00 | $185.00 |
| 08/15/2022 | IAWN | BL | Revise email to insurers regarding 2004 meet and confer | 0.20 | 1295.00 | $259.00 |
| 08/15/2022 | IAWN | BL | Exchange emails with James I. Stang and Malhar S. Pagay regarding Global | 0.10 | 1295.00 | $129.50 |
| 08/15/2022 | IAWN | BL | Exchange emails and telephone calls with Gillian N. Brown and Malhar S. Pagay regarding document production to Madison of insurance | 0.30 | 1295.00 | $388.50 |
| 08/15/2022 | IAWN | BL | Coordinate sending of meet and confer to insurers | 2.30 | 1295.00 | $2,978.50 |
| 08/15/2022 | MSP | BL | Telephone call with John W. Lucas re:  Rule 2004 motions. | 0.30 | 1095.00 | $328.50 |
| 08/15/2022 | MSP | BL | Attention to finalizing, filing and service of Rule 2004 motions (2.3); email exchange with Iain Nasatir, Gillian N. Brown, Patricia Jeffries, LaAsia Canty et al. re: same (.20). | 2.50 | 1095.00 | $2,737.50 |
| 08/15/2022 | MSP | BL | Draft meet and confer letter re:  BGCA rule 2004 motion (.6); email exchange with S. Newman, K. Kansa et al. re:  same (.10). | 0.70 | 1095.00 | $766.50 |
| 08/15/2022 | MSP | BL | Attention to insurer-related discovery (2.2); email exchange with Iain Nasatir, M. Levi, Gillian N. Brown, Patricia Jeffries, et al. re:  same (.20). | 2.40 | 1095.00 | $2,628.00 |
| 08/15/2022 | MSP | BL | Work on discovery matters (2.6); email exchange with J. Amala, James I. Stang, et al. re:  same (.10). | 2.70 | 1095.00 | $2,956.50 |
| 08/15/2022 | LSC | BL | Correspondence regarding 2004 motions. | 0.20 | 495.00 | $99.00 |
| 08/16/2022 | GNB | BL | Email with Malhar S. Pagay regarding Hurwitz Fine's email concerning document requests directed to BCGA. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    10

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | IAWN | BL | Further coordination of emailing meet and confer letter to multiple insurers | 1.50 | 1295.00 | $1,942.50 |
| 08/16/2022 | MSP | BL | Work on discovery matters (1.4); email exchange with M. Williams, James I. Stang, Iain Nasatir, et al. re:  same (.10). | 1.50 | 1095.00 | $1,642.50 |
| 08/16/2022 | MSP | BL | Email with John W. Lucas re:  Rule 2004 motions, other case action items. | 0.80 | 1095.00 | $876.00 |
| 08/17/2022 | GNB | BL | Email with Malhar S. Pagay and John W. Lucas regarding call with Hurwitz Fine on Friday. | 0.10 | 925.00 | $92.50 |
| 08/17/2022 | GNB | BL | Email with PSZJ team regarding insurer in liquidation. | 0.10 | 925.00 | $92.50 |
| 08/17/2022 | IAWN | BL | Further coordination of letters to insurers | 1.50 | 1295.00 | $1,942.50 |
| 08/17/2022 | IAWN | BL | Exchange emails with team regarding liquidation insurer | 0.10 | 1295.00 | $129.50 |
| 08/17/2022 | MSP | BL | Work on discovery matters (2.7); email exchange with M. Williams, James I. Stang, Gillian N. Brown, John W. Lucas, et al. re:  same (.20). | 2.90 | 1095.00 | $3,175.50 |
| 08/17/2022 | JWL | BL | Email with state court counsel regarding discovery against insurance targets. | 0.70 | 1095.00 | $766.50 |
| 08/18/2022 | GNB | BL | E-mail with Kerri L. LaBrada regarding access to data site for Debtor's document production from yesterday; E-mail Daniel Finnegan at Teneo and Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | GNB | BL | E-mail with PSZJ team regarding Rule 2004 motion on Allianz/counsel for Allianz and e-mail from Troutman firm.l regarding same. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | GNB | BL | E-mail with Janice Washington regarding tracking document for Rule 2004 motion and meet and confer status. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | GNB | BL | Email with Iain A.W. Nasatir and Malhar S. Pagay regarding additionally discovered insurers and Rule 2004 motions directed to same. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | IAWN | BL | Arrange to  serve Allianz with 2004 | 0.10 | 1295.00 | $129.50 |
| 08/18/2022 | IAWN | BL | Further work on letter to insurers | 1.00 | 1295.00 | $1,295.00 |
| 08/18/2022 | IAWN | BL | Exchange email with Malhar S. Pagay and Gillian N. Brown regarding unknown insurers | 1.00 | 1295.00 | $1,295.00 |
| 08/18/2022 | MSP | BL | Work on discovery matters (1.9); email exchange | 2.10 | 1095.00 | $2,299.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    11

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with James I. Stang, John W. Lucas, Iain Nasatir, Gillian N. Brown re: same (.20). | | | |
| 08/18/2022 | JWL | BL | Strategy call with J. Amala regarding 2004 insurance targets (1.6); call with J. Freeman regarding insurance discovery (.5). | 2.10 | 1095.00 | $2,299.50 |
| 08/18/2022 | KLL | BL | Review production by Paul Weiss and assist with issues re same. | 1.60 | 495.00 | $792.00 |
| 08/19/2022 | GNB | BL | E-mail Kerri L. LaBrada regarding access to Paul Weiss file share; Email with John Hammel Strauss regarding same. | 0.10 | 925.00 | $92.50 |
| 08/19/2022 | GNB | BL | Email with Kerri L. LaBrada regarding production log. | 0.10 | 925.00 | $92.50 |
| 08/19/2022 | GNB | BL | Prepare for call with Hurwitz Fine regarding Rule 2004 document requests and email Malhar S. Pagay regarding same (.1); Telephone conference with Malhar S. Pagay regarding same (.1). | 0.20 | 925.00 | $185.00 |
| 08/19/2022 | GNB | BL | Zoom meet and confer with Malhar S. Pagay and Mike Williams of Hurwitz Fine regarding Committee's Rule 2004 motion directed to BGCA. | 0.50 | 925.00 | $462.50 |
| 08/19/2022 | GNB | BL | Telephone conference with Malhar S. Pagay following meet and confer with Mike Williams regarding negotiation points. | 0.20 | 925.00 | $185.00 |
| 08/19/2022 | GNB | BL | Edit draft email from Malhar S. Pagay to state court counsel regarding Rule 2004 motion directed to BGCA. | 0.10 | 925.00 | $92.50 |
| 08/19/2022 | MSP | BL | Telephone call with Gillian N. Brown re: preparation for meet and confer with BGCA counsel (.10) re: Rule 2004 motion; Telephone call with M. Williams(.50) and with Gillian N. Brown (.20) re: same. | 0.80 | 1095.00 | $876.00 |
| 08/19/2022 | MSP | BL | Draft update to state court counsel re: BGCA discovery (.7); email exchange with Gillian N. Brown and state court counsel re: same (.10). | 0.80 | 1095.00 | $876.00 |
| 08/19/2022 | MSP | BL | Email with John W. Lucas re: discovery and case status. | 0.30 | 1095.00 | $328.50 |
| 08/19/2022 | KLL | BL | Correspond with Paul Weiss on document production sharefile issues. | 0.60 | 495.00 | $297.00 |
| 08/22/2022 | IAWN | BL | Telephone conference with Clyde regarding insurer objection | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    12
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | IAWN | BL | Exchange emails with Perez regarding Great Atlantic | 0.10 | 1295.00 | $129.50 |
| 08/22/2022 | IAWN | BL | Exchange emails with Plevin regarding email objection | 0.10 | 1295.00 | $129.50 |
| 08/22/2022 | MSP | BL | Email exchange with John W. Lucas re:  meeting of creditors testimony. | 0.10 | 1095.00 | $109.50 |
| 08/22/2022 | MSP | BL | Email exchange with M. Williams re:  initial BGCA production. | 0.10 | 1095.00 | $109.50 |
| 08/23/2022 | GNB | BL | Email with Iain A.W. Nasatir and Malhar S. Pagay regarding Rule 2004 motion directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/23/2022 | GNB | BL | Consider Miriam Levi email regarding Covington report; Email PSZJ team regarding same. | 0.10 | 925.00 | $92.50 |
| 08/23/2022 | GNB | BL | Email with Kerri L. LaBrada regarding Debtor's production to data site. | 0.10 | 925.00 | $92.50 |
| 08/23/2022 | IAWN | BL | Telephone conference with Miceli, Drasman and Perez regarding Great Atlantic | 0.30 | 1295.00 | $388.50 |
| 08/23/2022 | IAWN | BL | Telephone conference with James I. Stang regarding Great Atlantic | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | IAWN | BL | Review Plevin email regarding discovery and analyze response | 0.80 | 1295.00 | $1,036.00 |
| 08/23/2022 | IAWN | BL | Exchange emails with Malhar S. Pagay and Gillian N. Brown regarding Plevin email and debtor documents | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | IAWN | BL | Email James I. Stang, Gillian N. Brown, Malhar S. Pagay and John W. Lucas regarding progress with insurers 2004 | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | JIS | BL | Call with I. Nasatir regarding insurance discovery. | 0.10 | 1525.00 | $152.50 |
| 08/23/2022 | MSP | BL | Email exchange with Iain Nasatir, et al. re: insurance documents in data room. | 0.10 | 1095.00 | $109.50 |
| 08/23/2022 | KLL | BL | Correspond to/from Paul Weiss on continued issues of downloads from datasite. | 0.70 | 495.00 | $346.50 |
| 08/23/2022 | KLL | BL | Upload files from datasite. | 0.90 | 495.00 | $445.50 |
| 08/24/2022 | GNB | BL | Continued emails with PSZJ team regarding Covington report. | 0.20 | 925.00 | $185.00 |
| 08/24/2022 | GNB | BL | Email with Mike Williams regarding BGCA document production (.1); Email with Kerri L. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    13

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | LaBrada and staff regarding processing of same for upload to Everlaw (.1). | | | |
| 08/24/2022 | GNB | BL | Email with Daniel Finnegan (Teneo), Deborah Spellen, Miriam M Levi, and John Hammel Strauss regarding document productions from Paul Weiss; Email with Lauren Varga regarding same. | 0.10 | 925.00 | $92.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with team regarding Covington report | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | IAWN | BL | Exhange emails with Perez regarding 2004 agreement | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | IAWN | BL | Exchange emails with Clyde & Co. regarding agreement on 2004 | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding new documents from debtors | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with counsel for Travelers regarding 2004 | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with PIC regarding 2004 and directors and officers policies | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | IAWN | BL | Exchange emails with Allianz regarding 2004 and service | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | MSP | BL | Email exchange with Gillian N. Brown, et al. re: Covington report. | 0.10 | 1095.00 | $109.50 |
| 08/24/2022 | BEL | BL | Review local rules and emails with Gillian N. Brown regarding local rules and certification of no objection. | 0.30 | 1045.00 | $313.50 |
| 08/24/2022 | KLL | BL | Review documents on datasite and correspond regarding issues to same. | 0.70 | 495.00 | $346.50 |
| 08/25/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding insurance-related discovery. | 0.10 | 925.00 | $92.50 |
| 08/25/2022 | GNB | BL | Email with Kerri L. LaBrada, Gini L. Downing, and Ben Downing regarding project to rename pdfs produced by Debtor for upload to Everlaw; Review Kerri L. LaBrada email to Paul Weiss regarding missing bates numbers on Excels produced by Madison. | 0.10 | 925.00 | $92.50 |
| 08/25/2022 | GNB | BL | Email with IslandDundon team regarding call tomorrow in advance of Committee call on Monday; Email with Lauren Varga regarding document productions from Debtor. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    14
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2022 | IAWN | BL | Telephone conference with team regarding committee issues | 0.90 | 1295.00 | $1,165.50 |
| 08/25/2022 | MSP | BL | Telephone call with Gillian N. Brown re:  discovery tasks. | 0.20 | 1095.00 | $219.00 |
| 08/25/2022 | MSP | BL | Work on discovery matters and draft informal document request (1.4); email exchange with John W. Lucas, et al. re:  same (.10). | 1.50 | 1095.00 | $1,642.50 |
| 08/25/2022 | KLL | BL | Telephone call with Paul Weiss regarding issues on datasite uploads. | 0.50 | 495.00 | $247.50 |
| 08/25/2022 | KLL | BL | Review and upload additional documents produced to Everlaw. | 1.40 | 495.00 | $693.00 |
| 08/25/2022 | KLL | BL | Review documents produced by BCGA and relate issues to same for upload to Everlaw. | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | GNB | BL | Telephone conference with James I. Stang (partial attendance), John W. Lucas, Tabish Rizvi, and Steven Landgraber in preparation for Monday's Committee meeting and Monday's IslandDundon meeting with Teneo. | 0.90 | 925.00 | $832.50 |
| 08/26/2022 | GNB | BL | Analyze seven (7) objections to Committee's Rule 2004 motion for production of documents directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/26/2022 | GNB | BL | Email with PSZJ and Michelle Cano at Legal Vision regarding BCGA documents for Everlaw upload (.1); Email Michael Williams regarding bates labeling of his document production on behalf of BCGA (.1). | 0.20 | 925.00 | $185.00 |
| 08/26/2022 | IAWN | BL | Review insurer objections | 3.80 | 1295.00 | $4,921.00 |
| 08/26/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding service | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | IAWN | BL | Review appearances in Madison regarding discovery | 0.30 | 1295.00 | $388.50 |
| 08/26/2022 | KLL | BL | Pull production by BGCA and correspond with vendor to update files correctly for uploading to Everlaw. | 0.60 | 495.00 | $297.00 |
| 08/26/2022 | KLL | BL | Upload corrected data file re BGCA to Everlaw. | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | KLL | BL | Review corrected files re Paul Weiss Excel spreadsheets and upload same to Everlaw. | 0.60 | 495.00 | $297.00 |
| 08/27/2022 | GNB | BL | Analyze seven (7) objections to Committee's Rule 2004 motion for production of documents and oral | 3.90 | 925.00 | $3,607.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    15

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | examination directed to insurers (3.7); Email PSZJ team regarding same (.2). | | | |
| 08/27/2022 | GNB | BL | Draft Reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers. | 2.90 | 925.00 | $2,682.50 |
| 08/27/2022 | IAWN | BL | Review Gillian N. Brown summary and provide outline for reply | 3.50 | 1295.00 | $4,532.50 |
| 08/28/2022 | GNB | BL | Draft Reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers. | 1.80 | 925.00 | $1,665.00 |
| 08/28/2022 | GNB | BL | Revise and edit Reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers and the declaration of Iain A.W. Nasatir in support thereof. | 0.80 | 925.00 | $740.00 |
| 08/28/2022 | GNB | BL | Email Tabish Rizvi regarding follow up on financial information discussion on August 26. | 0.10 | 925.00 | $92.50 |
| 08/28/2022 | GNB | BL | Email John Weber and Miriam Levi regarding document requests relating to annual reports and audits; Email with Malhar S. Pagay regarding same. | 0.10 | 925.00 | $92.50 |
| 08/28/2022 | IAWN | BL | Review insurer offers/2004 | 0.80 | 1295.00 | $1,036.00 |
| 08/28/2022 | IAWN | BL | Revise brief and Iain A.W. Nasatir declaration | 2.80 | 1295.00 | $3,626.00 |
| 08/28/2022 | IAWN | BL | Review list of emails addresses for service compiled by assistant | 0.30 | 1295.00 | $388.50 |
| 08/28/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding list | 0.10 | 1295.00 | $129.50 |
| 08/28/2022 | IAWN | BL | Review WIP agenda | 0.10 | 1295.00 | $129.50 |
| 08/28/2022 | IAWN | BL | Review Gillian N. Brown email to debtor regarding financials | 0.10 | 1295.00 | $129.50 |
| 08/28/2022 | MSP | BL | Work on discovery matters, including informal request to debtors (.4); email exchange with James I. Stang, John W. Lucas, Gillian N. Brown, et al. re: same (.10). | 0.50 | 1095.00 | $547.50 |
| 08/29/2022 | GNB | BL | Email with Michael Williams regarding meet and confer concerning BCGA documents; Email with Gini L. Downing regarding supplemental service list for reply brief today. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Email with state court regarding edits to reply brief (on Rule 2004 motion directed to certain insurers). | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    16
Invoice 130861
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | GNB | BL | Email with Kerri LaBrada regarding certificate of no objection relating to docket no. 111. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Review Miriam Levi draft agenda for August 31 hearing; Email with John W. Lucas and Miriam Levi regarding edit to same. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Revise and finalize reply brief (on Rule 2004 motion directed to certain insurers) along with associated papers. | 3.40 | 925.00 | $3,145.00 |
| 08/29/2022 | GNB | BL | Review and edit service lists for various filings today (.4); Telephone conference with Sophia L. Lee regarding service of papers today (.1). | 0.50 | 925.00 | $462.50 |
| 08/29/2022 | GNB | BL | Revise and edit certification of non-objecting insurers to Rule 2004 motion. | 0.70 | 925.00 | $647.50 |
| 08/29/2022 | GNB | BL | Email with PSZJ team regarding Wednesday hearing on Rule 2004 motions. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding Gregg Galardi questions relating to Rule 2004 motion to insurers. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Telephone conference and email with Janice Washington regarding bounce back emails to insurers and insurance counsel. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | IAWN | BL | Telephone conference with Committee regarding 2004 | 0.50 | 1295.00 | $647.50 |
| 08/29/2022 | IAWN | BL | Review discovery documents for reply and oral argument | 2.00 | 1295.00 | $2,590.00 |
| 08/29/2022 | IAWN | BL | Review Gillian N. Brown draft of reply for 2004 | 0.20 | 1295.00 | $259.00 |
| 08/29/2022 | IAWN | BL | Coordinate email discovery offer to all insurers | 3.50 | 1295.00 | $4,532.50 |
| 08/29/2022 | IAWN | BL | Review email file regarding Allianz service | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | BL | Engage in meet and confers with PIC, GA, AS and other insurers regarding 2004 | 1.50 | 1295.00 | $1,942.50 |
| 08/29/2022 | IAWN | BL | Exchange emails with Kerri LaBrada and Gillian N. Brown regarding filing deadline re repty brief | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding timing of reply review re Rule 2004 | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | BL | Final edits to brief and declaration re Rule 2004 | 0.80 | 1295.00 | $1,036.00 |
| 08/29/2022 | IAWN | BL | Review each set of emails to insurers to confirm | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    17

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | correct addressee |  |  |  |
| 08/29/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding hearing binder | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | MSP | BL | Email exchange with John W. Lucas re:  case litigation status. | 0.10 | 1095.00 | $109.50 |
| 08/29/2022 | KLL | BL | Prepare certificate of no objection to 2004 motion. | 0.80 | 495.00 | $396.00 |
| 08/30/2022 | GNB | BL | Prepare for telephonic meet and confer with Michael Williams regarding BGCA document production. | 0.50 | 925.00 | $462.50 |
| 08/30/2022 | GNB | BL | Telephonic meet and confer with Michael Williams regarding BGCA document production. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | BL | Email with Michael Williams regarding BGCA proposed order. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | BL | Email and telephone conference with Oliver Carpio regarding certificates of service for papers filed today (.1); Revise Oliver Carpio's certificate of service (.1); Instruct Oliver Carpio regarding filing of papers today (.1). | 0.30 | 925.00 | $277.50 |
| 08/30/2022 | GNB | BL | Analyze Gregg Galardi's response to certification of no objection to Rule 2004 motion directed to insurers (.1); Email with Iain A.W. Nasatir regarding same (.1). | 0.20 | 925.00 | $185.00 |
| 08/30/2022 | GNB | BL | Telephone conference with James I. Stang regarding Rule 2004 motion directed to insurers; Review email from Jason Amala regarding same. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | BL | Review and respond to Lauren Varga email regarding documents from the Debtor, including email with Malhar S. Pagay regarding same. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | BL | Prepare Iain A.W. Nasatir by email for tomorrow's hearing on Rule 2004 motion directed to insurers. | 0.30 | 925.00 | $277.50 |
| 08/30/2022 | GNB | BL | Email with PSZJ attorneys regarding potential resolution of Rule 2004 motions. | 0.20 | 925.00 | $185.00 |
| 08/30/2022 | GNB | BL | Email with Miriam Levi regarding amended agenda for tomorrow's hearing; Email with Malhar S. Pagay regarding same. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | BL | Review Iain A.W. Nasatir email regarding meet and confer with Gregg Galardi on Rule 2004 motion directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | IAWN | BL | Review voicemail from Plevin regarding meet and | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    18

Invoice 130861

August 31, 2022

|            |      |    |                                                                                                                                                                    | Hours | Rate    | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | confer                                                                                                                                                              |       |         |            |
| 08/30/2022 | IAWN | BL | Prepare for hearing on Rule 2004 motions                                                                                                                            | 2.50  | 1295.00 | $3,237.50  |
| 08/30/2022 | JIS  | BL | Call with J. Lucas regarding 8.31 hearing agenda (employment and R2004 exams).                                                                                      | 0.10  | 1525.00 | $152.50    |
| 08/30/2022 | MSP  | BL | Email exchange with Iain Nasatir, et al. re: scheduling of hearings re:  Rule 2004 motions.                                                                         | 0.10  | 1095.00 | $109.50    |
| 08/30/2022 | MSP  | BL | Work on discovery matters (1.0); email exchange with John W. Lucas, Gillian N. Brown, et al. re: same (.10).                                                         | 1.10  | 1095.00 | $1,204.50  |
| 08/30/2022 | JWL  | BL | Prepare status summary for chambers regarding 2004 motions set for hearing on Aug. 31, 2022 (.5);                                                                    | 0.50  | 1095.00 | $547.50    |
| 08/31/2022 | GNB  | BL | Email with Iain A.W. Nasatir in preparation for today's hearing relating to Rule 2004 motion directed to insurers.                                                   | 0.20  | 925.00  | $185.00    |
| 08/31/2022 | GNB  | BL | Revise proposed order on Rule 2004 motion directed to BGCA.                                                                                                          | 0.30  | 925.00  | $277.50    |
| 08/31/2022 | GNB  | BL | Telephone conference with Iain A.W. Nasatir regarding today's hearing on Rule 2004 motion directed to insurers.                                                      | 0.10  | 925.00  | $92.50     |
| 08/31/2022 | GNB  | BL | Email Iain A.W. Nasatir with regard to revisions to proposed order on Rule 2004 motion directed to insurers.                                                         | 0.10  | 925.00  | $92.50     |
| 08/31/2022 | GNB  | BL | Email Michael A. Matteo regarding preparation of subpoenas directed to BGCA and to insurers.                                                                        | 0.10  | 925.00  | $92.50     |
| 08/31/2022 | GNB  | BL | Review email from Gary Seligman regarding proposed order on Rule 2004 motion directed to insurers; Review email from John Weber requesting cc on emails regarding proposed orders on Rule 2004 motions. | 0.10  | 925.00  | $92.50     |
| 08/31/2022 | IAWN | BL | Telephone conferences with Plevin regarding meet and confer                                                                                                         | 1.00  | 1295.00 | $1,295.00  |
| 08/31/2022 | IAWN | BL | Telephone conferences with Galardi regarding meet and confer                                                                                                        | 1.00  | 1295.00 | $1,295.00  |
| 08/31/2022 | IAWN | BL | Attend hearing on Rule 2004 motions                                                                                                                                 | 1.00  | 1295.00 | $1,295.00  |
| 08/31/2022 | IAWN | BL | Telephone conference with James I. Stang regarding hearing                                                                                                           | 0.10  | 1295.00 | $129.50    |
| 08/31/2022 | IAWN | BL | Exchange email and telephone call with Carlton Fields regarding hearing                                                                                             | 0.10  | 1295.00 | $129.50    |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    19

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | IAWN | BL | Exchange telephone call and email with Miller regarding hearing | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | IAWN | BL | Telephone call with Gillian N. Brown regarding hearing | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding revising order | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | JIS | BL | Attend hearing regarding Rule 2004 exams and employment. | 1.00 | 1525.00 | $1,525.00 |
| 08/31/2022 | MAM | BL | Create subpoena tracking chart. | 0.20 | 460.00 | $92.00 |
| 08/31/2022 | MSP | BL | Email exchange with Iain Nasatir, Gillian N. Brown, et al. re:  hearings re:  Rule 2004 examinations. | 0.10 | 1095.00 | $109.50 |
| 08/31/2022 | MSP | BL | Email exchange with Gillian N. Brown, et al. re: resolution of BGCA discovery issues. | 0.20 | 1095.00 | $219.00 |
| 08/31/2022 | BDD | BL | Email G. Brown re uploading docs to Everlaw. | 0.10 | 495.00 | $49.50 |
|  |  |  |  | **149.70** |  | **$158,346.50** |

## Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/02/2022 | JIS | CA | Call with UST re case status. | 0.70 | 1525.00 | $1,067.50 |
| 08/02/2022 | JWL | CA | Prepare summary of purpose of 341 meeting for committee (.6); | 0.60 | 1095.00 | $657.00 |
| 08/03/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/05/2022 | JWL | CA | Email to committee regarding scope and procedure for 341 meeting (.4); | 0.40 | 1095.00 | $438.00 |
| 08/05/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 08/09/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/09/2022 | KLL | CA | Finalize Committee Confidentiality Motion for filing with the Court. | 0.60 | 495.00 | $297.00 |
| 08/11/2022 | KLL | CA | Email judge's chambers with copy of proposed order re M. Pagay Pro Hac Vice Motion. | 0.40 | 495.00 | $198.00 |
| 08/12/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/15/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/16/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    20

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | KLL | CA | Correspond with transcriber on request submission for 341(a) meeting transcript. | 0.40 | 495.00 | $198.00 |
| 08/19/2022 | KLL | CA | Email court clerk on presentment of proposed order to Committee's confidential motion. | 0.30 | 495.00 | $148.50 |
| 08/19/2022 | KLL | CA | Correspond with Veritext on issues obtaining audio from UST re 341a meeting. | 0.30 | 495.00 | $148.50 |
| 08/24/2022 | KLL | CA | Correspond internally re submission of proposed order on Committee protocol motion. | 0.30 | 495.00 | $148.50 |
| 08/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/29/2022 | GNB | CA | Revise email response to Andrea Schwartz regarding email to Oliver Carpio regarding email service. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/30/2022 | BDD | CA | Email G. Brown re case tasks. | 0.10 | 495.00 | $49.50 |
|  |  |  |  | **6.90** |  | **$4,779.50** |

### Claims Admin/Objections[B310]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | JWL | CO | Collect changes to claim form from counsel (1.1); call with Madison's counsel regarding changes to claim form, deadline (.1); | 1.20 | 1095.00 | $1,314.00 |
| 08/04/2022 | JWL | CO | Review comments from committee and state court counsel to proposed proof of claim form (.7). | 0.70 | 1095.00 | $766.50 |
| 08/05/2022 | JWL | CO | Review Madison changes to claim form, bar date order, notice and respond with comments. | 1.00 | 1095.00 | $1,095.00 |
| 08/09/2022 | JWL | CO | Emails with M. Levi regarding claim form | 0.20 | 1095.00 | $219.00 |
| 08/10/2022 | MSP | CO | Prepare for hearing re:  Bar Date Motion and other matters (.7); email exchange with John W. Lucas re: same (.10). | 0.80 | 1095.00 | $876.00 |
| 08/10/2022 | MSP | CO | Email exchange with J. Weber, John W. Lucas, et al. re:  comments on claim form. | 0.30 | 1095.00 | $328.50 |
| 08/10/2022 | JWL | CO | Review proposed changes to definition of "abuse" (.2); review claim form and email M. Levi regarding fixes to fillable form (.5). | 0.70 | 1095.00 | $766.50 |
| 08/11/2022 | MSP | CO | Draft summary of hearing for clients (.4); email exchange with James I. Stang, Committee members, state court counsel, et al. re:  same (.20). | 0.60 | 1095.00 | $657.00 |
| 08/11/2022 | MSP | CO | Review and analysis of additional modifications to | 1.00 | 1095.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    21

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivor claim form Email exchange with M. Plevin, John W. Lucas, J. Weber, M. Levi, et al. | | | |
| 08/11/2022 | MSP | CO | Appear at hearing regarding Bar Date Motion and other matters. | 1.60 | 1095.00 | $1,752.00 |
| 08/11/2022 | MSP | CO | Telephone call with John W. Lucas re:  Court hearing status. | 0.20 | 1095.00 | $219.00 |
| 08/11/2022 | MSP | CO | Telephone calls (2) with John W. Lucas re:  Proof of Claim forms, Rule 2004 motions, etc. | 0.20 | 1095.00 | $219.00 |
| 08/11/2022 | JWL | CO | Emails with Madison's counsel and Federal's counsel regarding changes to abuse claim form (.5); review and respond to changes to claim form by UST (.2); review and respond to changes to bar date order by UST (.5). | 1.20 | 1095.00 | $1,314.00 |
| 08/12/2022 | JWL | CO | Prepare email to committee and counsel regarding bar date order, deadline, and claim form (.6). | 0.60 | 1095.00 | $657.00 |
| 08/26/2022 | JWL | CO | Call with L. Leder regarding uploading completed forms to the claim portal (.2); calls with Epiq regarding same (.7); | 0.90 | 1095.00 | $985.50 |
| 08/30/2022 | JWL | CO | Respond to questions from survivor counsel regarding abuse proof of claims (.5); | 0.50 | 1095.00 | $547.50 |
| | | | | 11.70 | | $12,811.50 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | GNB | FN | Email IslandDundon regarding financial issues and monthly operating report. | 0.10 | 925.00 | $92.50 |
| 08/22/2022 | JIS | FN | Email to Financial Advisor regarding financial analysis for offer. | 0.20 | 1525.00 | $305.00 |
| 08/30/2022 | GNB | FN | Email with John W. Lucas regarding Teneo's request for Committee professionals' budget; Review Tabish Rizvi email regarding same. | 0.10 | 925.00 | $92.50 |
| | | | | 0.40 | | $490.00 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | JIS | GC | Review/revise agenda. | 0.20 | 1525.00 | $305.00 |
| 08/01/2022 | JIS | GC | Draft July 25 minutes. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | JIS | GC | Call with J. Lucas regarding 8/01 agenda and outstanding documents out for comment. | 0.20 | 1525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    22
Invoice 130861
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | JIS | GC | Committee call regarding case status. | 1.20 | 1525.00 | $1,830.00 |
| 08/01/2022 | MSP | GC | Email exchange with John W. Lucas re:  Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 08/01/2022 | JWL | GC | Prepare agenda for Aug. 1 committee meeting (.5); send administrative emails to committee chairs regarding retentions, minutes, bylaws (.5); attend weekly committee (1.2); circulate claim form to state court counsel for further comments (.2). | 2.40 | 1095.00 | $2,628.00 |
| 08/04/2022 | MSP | GC | Attend state court counsel meeting. | 0.50 | 1095.00 | $547.50 |
| 08/04/2022 | JWL | GC | Attend weekly state court counsel call with J. Stang and counsel to committee members. | 0.50 | 1095.00 | $547.50 |
| 08/05/2022 | JWL | GC | Draft minutes for Aug. 1, 2022 committee meeting. | 0.60 | 1095.00 | $657.00 |
| 08/06/2022 | MSP | GC | Email exchange with John W. Lucas re:  Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 08/08/2022 | MSP | GC | Attend Committee meeting. | 1.40 | 1095.00 | $1,533.00 |
| 08/08/2022 | JWL | GC | Prepare for (.2) and attend weekly committee meeting regarding case status (1.4). | 1.60 | 1095.00 | $1,752.00 |
| 08/09/2022 | MSP | GC | Telephone call with James I. Stang re:  hearing coverage; email exchange with John W. Lucas re: same. | 0.20 | 1095.00 | $219.00 |
| 08/12/2022 | MSP | GC | Email exchange with Committee members and counsel re:  status update re:  Rule 2004 motions. | 0.40 | 1095.00 | $438.00 |
| 08/15/2022 | GNB | GC | E-mail with John W. Lucas regarding addendum to email to Committee regarding 341(a). | 0.10 | 925.00 | $92.50 |
| 08/15/2022 | JIS | GC | Committee meeting including meeting with mediator, review of claims valuation issues, 341 meeting issues. | 1.20 | 1525.00 | $1,830.00 |
| 08/15/2022 | JIS | GC | Draft minutes of 8.15 committee meeting. | 0.30 | 1525.00 | $457.50 |
| 08/15/2022 | JIS | GC | Call J. Lucas re case status and pending motions. | 0.20 | 1525.00 | $305.00 |
| 08/15/2022 | MSP | GC | Attend Committee meeting. | 1.20 | 1095.00 | $1,314.00 |
| 08/15/2022 | JWL | GC | Review and revise committee meeting minutes from Aug. 15 meeting (.2). | 0.20 | 1095.00 | $219.00 |
| 08/16/2022 | GNB | GC | Email with Jason Amala regarding mediation issues. | 0.10 | 925.00 | $92.50 |
| 08/17/2022 | GNB | GC | Email with Committee members and PSZJ team regarding mediation and discovery. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    23
Invoice 130861
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | IAWN | GC | Telephone conference with SCC regarding status | 0.50 | 1295.00 | $647.50 |
| 08/18/2022 | JIS | GC | Call with state court counsel regarding meeting of creditors, mediation, insurance. | 0.50 | 1525.00 | $762.50 |
| 08/18/2022 | MSP | GC | Attend state court counsel meeting. | 0.50 | 1095.00 | $547.50 |
| 08/18/2022 | JWL | GC | Attend call with state court counsel regarding strategy. | 0.50 | 1095.00 | $547.50 |
| 08/22/2022 | IAWN | GC | Telephone conference with Committee regarding status | 1.00 | 1295.00 | $1,295.00 |
| 08/22/2022 | JIS | GC | Call J. Lucas re call with Mediator and agenda for upcoming call with Committee. | 0.20 | 1525.00 | $305.00 |
| 08/22/2022 | JWL | GC | Prepare agenda for Aug. 22 committee meeting (.4); attend committee meeting regarding case updates (1.0). | 1.40 | 1095.00 | $1,533.00 |
| 08/24/2022 | MSP | GC | Telephone call with John W. Lucas re:  work in process, action items. | 0.10 | 1095.00 | $109.50 |
| 08/24/2022 | MSP | GC | Email exchange with Gillian N. Brown, John W. Lucas, et al. re:  creditor information motion. | 0.10 | 1095.00 | $109.50 |
| 08/25/2022 | GNB | GC | Telephone conference with James I. Stang, Iain A.W. Nasatir, Malhar S. Pagay, and John W. Lucas regarding Committee-related issues. | 0.90 | 925.00 | $832.50 |
| 08/25/2022 | IAWN | GC | Telephone call with SCC regarding status | 0.50 | 1295.00 | $647.50 |
| 08/25/2022 | JIS | GC | Call with PSZJ reviewing status of case and issues: employment, discovery, insurance Rule 2004 exams, mediation. | 0.90 | 1525.00 | $1,372.50 |
| 08/25/2022 | JIS | GC | Call with state court counsel regarding status of discovery, insurance, employment of PSZJ and UST comments. | 0.50 | 1525.00 | $762.50 |
| 08/25/2022 | MSP | GC | Meeting with James I. Stang, John W. Lucas, et al. re:  work in process, action items. | 0.90 | 1095.00 | $985.50 |
| 08/25/2022 | MSP | GC | Attend state court counsel meeting. | 0.50 | 1095.00 | $547.50 |
| 08/25/2022 | JWL | GC | Prepare agenda for work in progress call with PSZJ team (.3); attend work in progress call with PSZJ team (.9); attend weekly state court counsel call regarding strategy and case update (.5). | 1.70 | 1095.00 | $1,861.50 |
| 08/26/2022 | IAWN | GC | Telephone conference with SCC regarding discovery | 0.60 | 1295.00 | $777.00 |
| 08/26/2022 | JWL | GC | Attend PSZJ / Dundon call regarding case | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162     -00004

Page:     24
Invoice 130861
August 31, 2022

|            |     |    |                                                                                                                                                                                   | Hours | Rate    | Amount      |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |    | management and work streams for Committee (.9);                                                                                                                                    |       |         |             |
| 08/28/2022 | GNB | GC | Email with State Court Counsel regarding reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers.                    | 0.30  | 925.00  | $277.50     |
| 08/29/2022 | GNB | GC | Zoom Committee meeting regarding current issues.                                                                                                                                   | 0.60  | 925.00  | $555.00     |
| 08/29/2022 | JIS | GC | (Partial) attend committee meeting.                                                                                                                                                | 0.20  | 1525.00 | $305.00     |
| 08/29/2022 | MSP | GC | Telephone call with John W. Lucas re:  pending case matters.                                                                                                                       | 0.20  | 1095.00 | $219.00     |
| 08/29/2022 | JWL | GC | Prepare minutes for Aug. 22 committee meeting (.5); prepare agenda for Aug. 29 committee meeting (.5); prepare for (.2) and attend Aug. 29 committee meeting (.6); prepare minutes for Aug. 29 committee meeting (.4); | 2.20  | 1095.00 | $2,409.00   |
| 08/30/2022 | MSP | GC | Telephone call with John W. Lucas re:  pending case matters.                                                                                                                       | 0.20  | 1095.00 | $219.00     |
| 08/30/2022 | MSP | GC | Email exchange with Gillian N. Brown, John W. Lucas, M. Levi, et al. re:  amended agenda notice.                                                                                   | 0.10  | 1095.00 | $109.50     |
|            |     |    |                                                                                                                                                                                   | **29.10** |       | **$34,564.50** |

## Meeting of Creditors [B150]

|            |     |    |                                                                                                       | Hours | Rate    | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 08/05/2022 | JIS | MC | Review/revise memo to Committee about 341 meeting and its purposes.                                    | 0.40  | 1525.00 | $610.00    |
| 08/16/2022 | JIS | MC | Call J. Lucas regarding preparation for meeting of creditors.                                          | 0.10  | 1525.00 | $152.50    |
| 08/16/2022 | JIS | MC | Review SOFA/SOAL and IRS 990s for Debtor, Foundation and National in preparation for 341 meeting.      | 2.50  | 1525.00 | $3,812.50  |
| 08/16/2022 | MSP | MC | Telephone call with A. Schwartz re:  questioning at 341(a) meeting.                                    | 0.10  | 1095.00 | $109.50    |
| 08/16/2022 | MSP | MC | Telephone call with John W. Lucas re:  341(a) meeting.                                                 | 0.10  | 1095.00 | $109.50    |
| 08/16/2022 | JWL | MC | Review schedules and statements and prepare questions for section 341 meeting (1.8);                   | 1.80  | 1095.00 | $1,971.00  |
| 08/17/2022 | JIS | MC | Attend meeting of creditors.                                                                           | 1.60  | 1525.00 | $2,440.00  |
| 08/17/2022 | MSP | MC | Attend meeting of creditors.                                                                           | 1.60  | 1095.00 | $1,752.00  |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    25

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | JWL | MC | Attend Madison section 341 meeting (1.6); | 1.60 | 1095.00 | $1,752.00 |
| | | | | **9.80** | | **$12,709.00** |

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | IAWN | ME | Review SCC emails regarding mediation statement | 0.10 | 1295.00 | $129.50 |
| 08/01/2022 | IAWN | ME | Review mediation statement | 0.50 | 1295.00 | $647.50 |
| 08/01/2022 | JIS | ME | Review email with comments regarding mediation statement factual background. | 0.10 | 1525.00 | $152.50 |
| 08/01/2022 | JIS | ME | Review/revise mediation statement. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | JWL | ME | Review background materials for mediation statement. | 2.20 | 1095.00 | $2,409.00 |
| 08/02/2022 | JWL | ME | Further review and revisions to mediation statement. | 1.30 | 1095.00 | $1,423.50 |
| 08/03/2022 | GNB | ME | Review recently filed pleadings; E-mail to Kerri L. LaBrada regarding same; Review emails from state court counsel regarding mediation statement. | 0.10 | 925.00 | $92.50 |
| 08/03/2022 | IAWN | ME | Mediation | 1.00 | 1295.00 | $1,295.00 |
| 08/03/2022 | JIS | ME | Call J. Lucas regarding mediation statement and pending pleadings. | 0.10 | 1525.00 | $152.50 |
| 08/03/2022 | JIS | ME | Review/revise mediation statement. | 1.00 | 1525.00 | $1,525.00 |
| 08/03/2022 | MSP | ME | Email exchange with John W. Lucas re:  Rule 2004 information for mediation statement. | 0.10 | 1095.00 | $109.50 |
| 08/03/2022 | JWL | ME | Review and revise mediation statement in response to comments from state court counsel (1.5); review and compile exhibits for mediation statement (1.0). | 2.50 | 1095.00 | $2,737.50 |
| 08/05/2022 | JWL | ME | Call with Mediator and J. Stang. | 0.60 | 1095.00 | $657.00 |
| 08/09/2022 | IAWN | ME | Telephone conference with debtor coverage counsel regarding insurance under mediation privilege | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | IAWN | ME | Exchange emails with PSZJ team regarding insurance mediation success | 0.20 | 1295.00 | $259.00 |
| 08/15/2022 | IAWN | ME | Telephone conference with John Lucas regarding mediation call | 0.10 | 1295.00 | $129.50 |
| 08/15/2022 | IAWN | ME | Telephone conference with state court counsel and mediator | 1.50 | 1295.00 | $1,942.50 |
| 08/15/2022 | IAWN | ME | Telephone conference with state court counsel | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:     26
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding mediation | | | |
| 08/15/2022 | JIS | ME | Email to mediator regarding additional mediation party. | 0.20 | 1525.00 | $305.00 |
| 08/15/2022 | MSP | ME | Email exchange with James I. Stang et al. re: Mediation party. | 0.10 | 1095.00 | $109.50 |
| 08/15/2022 | JWL | ME | Prepare for and attend mediation session wtih mediator, committee members, and state court counsel (1.5); attend mediation session with committee (1.2); | 2.70 | 1095.00 | $2,956.50 |
| 08/22/2022 | JIS | ME | Call with mediator re status of negotiations. | 0.30 | 1525.00 | $457.50 |
| 08/22/2022 | JWL | ME | Attend mediation session with J. Chapman and J. Stang (.5); | 0.50 | 1095.00 | $547.50 |
| | | | | 16.80 | | $20,179.00 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | GNB | RP | Review conflict check information (.1); Email Aaron Bonn and Erick Marroquin regarding same (.2) (Sweden time zone). | 0.30 | 925.00 | $277.50 |
| 08/02/2022 | GFB | RP | Review and analyze conflicts data. | 0.40 | 995.00 | $398.00 |
| 08/02/2022 | GNB | RP | Review conflict check information part 2 and 3 (.1); Email Malhar S. Pagay, John W. Lucas, and Aaron Bonn regarding same (.1)(Sweden time zone). | 0.20 | 925.00 | $185.00 |
| 08/02/2022 | MSP | RP | Attention to retention issues (1.6); email exchange with Gina F. Brandt, et al. re:  same (.10). | 1.70 | 1095.00 | $1,861.50 |
| 08/03/2022 | GFB | RP | Review and analyze conflicts data (.6); draft emails to Michael Warner and Malhar Pagay (.2). | 0.80 | 995.00 | $796.00 |
| 08/03/2022 | MSP | RP | Email exchange with Gini F. Brandt, et al. re: retention issues. | 0.10 | 1095.00 | $109.50 |
| 08/11/2022 | GNB | RP | E-mail with John W. Lucas regarding compensation and retention application. | 0.10 | 925.00 | $92.50 |
| 08/11/2022 | KLL | RP | Email judge's chambers with copy of proposed order re J. Stang Pro Hac Vice Motion. | 0.40 | 495.00 | $198.00 |
| 08/12/2022 | MSP | RP | Email exchange with Kelly L. LaBrada re:  PSZJ retention hearing. | 0.10 | 1095.00 | $109.50 |
| 08/15/2022 | GNB | RP | Review local rules regarding scheduling of motion to employ PSZJ in connection with Andrea Schwartz email stating 21 days' notice (.1); E-mail with PSZJ | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    27

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | team regarding same (.1) |  |  |  |
| 08/15/2022 | GNB | RP | Email with Oliver Carpio regarding courtesy copies of papers filed today. | 0.10 | 925.00 | $92.50 |
| 08/15/2022 | LSC | RP | Research and correspondence regarding PSZJ retention aplication. | 0.20 | 495.00 | $99.00 |
| 08/15/2022 | KLL | RP | Review US Trustee Guidelines on Retention Application Objection Procedures. | 0.30 | 495.00 | $148.50 |
| 08/24/2022 | GNB | RP | Draft email response for John Lucas to send Andrea Schwartz regarding extension of time to object to PSZJ employment application; Review Chambers' rules regarding same; Email Kerri L. LaBrada regarding deadlines for PSZJ employment applications. | 0.10 | 925.00 | $92.50 |
| 08/25/2022 | GNB | RP | Email with Miriam Levi and Lauren Varga regarding supplemental conflict check list; Email Aaron Bonn and Erick Marroquin regarding same; Review results of conflict check and email John W. Lucas regarding same. | 0.10 | 925.00 | $92.50 |
| 08/26/2022 | GNB | RP | Review Judge Lane's chamber rules in connection with Andrea Schwartz email requesting extension of time to respond to PSZJ employment application; Email John W. Lucas regarding Ms. Ebanks email and timing for extension. | 0.10 | 925.00 | $92.50 |
| 08/26/2022 | GNB | RP | Review and edit exhibits to James I. Stang's supplemental declaration in support of PSZJ's employment application. | 0.20 | 925.00 | $185.00 |
| 08/26/2022 | JIS | RP | Review JIS supplemental declaration. | 0.10 | 1525.00 | $152.50 |
| 08/30/2022 | GNB | RP | Email with John W. Lucas regarding withdrawal of U.S. Trustee opposition to PSZJ employment application and steps going forward. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | RP | Revise email to Chambers regarding proposed order granting PSZJ's employment application. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | RP | Review and edit certification of no objection to PSZJ employment application. | 0.20 | 925.00 | $185.00 |
| 08/30/2022 | KLL | RP | Prepare certificate of no objection to Pachulski retention application. | 0.70 | 495.00 | $346.50 |
|  |  |  |  | **6.60** |  | **$5,884.00** |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    28
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 08/08/2022 | JWL | RPO | Call with M. Dundon regarding engagement. | 0.30 | 1095.00 | $328.50 |
| 08/19/2022 | JWL | RPO | Review and revise Dundon retention application. | 1.30 | 1095.00 | $1,423.50 |
| 08/23/2022 | JWL | RPO | Finalize Dundon retention application and ready for filing. | 0.70 | 1095.00 | $766.50 |
| 08/23/2022 | KLL | RPO | Review and correspond with J. Lucas on notice of presentment on Dundon retention application. | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | JWL | RPO | Finalize Dundon retention application for filing. | 0.50 | 1095.00 | $547.50 |
| | | | | **3.20** | | **$3,264.00** |
| **Stay Litigation [B140]** | | | | | | |
| 08/30/2022 | JIS | SL | Call/email  state court counsel regarding scope of Madison automatic stay. | 0.30 | 1525.00 | $457.50 |
| | | | | **0.30** | | **$457.50** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$254,095.50**

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    29

Invoice 130861

August 31, 2022

---

### Expenses

| | | | |
|---|---|---|---|
| 08/08/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/08/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/08/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/08/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/08/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/08/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/08/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/09/2022 | PO | Postage | 4.20 |
| 08/09/2022 | PO | Postage | 124.26 |
| 08/09/2022 | RE | ( 689 @0.10 PER PG) | 68.90 |
| 08/09/2022 | RE | ( 1595 @0.10 PER PG) | 159.50 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/09/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/10/2022 | FF | Filing Fee [E112] USBC NY, Pro Hac Vice Filing Fee, JWL | 200.00 |
| 08/12/2022 | LN | 54162.00004 Lexis Charges for 08-12-22 | 22.46 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 31.31 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54106.00002 FedEx Charges for 08-15-22 | 31.31 |
| 08/15/2022 | PO | Postage | 53.90 |
| 08/15/2022 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 08/15/2022 | RE | ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:   30

Invoice 130861

August 31, 2022

| 08/15/2022 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/15/2022 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/15/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 23.94 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    31
Invoice 130861
August 31, 2022

| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
|---|---|---|---|
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 12.63 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 19.73 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 34.69 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 34.69 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 19.73 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 23.94 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 19.73 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 28.97 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 21.54 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 23.94 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162 -00004

Page: 32

Invoice 130861

August 31, 2022

| | | | |
|---|---|---|---|
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | LN | 54162.00004 Lexis Charges for 08-16-22 | 33.69 |
| 08/16/2022 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 08/16/2022 | RE | ( 1620 @0.10 PER PG) | 162.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/18/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/22/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/26/2022 | FE | 54162.00004 FedEx Charges for 08-26-22 | 25.03 |
| 08/26/2022 | FE | 54162.00004 FedEx Charges for 08-26-22 | 25.03 |
| 08/26/2022 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 08/26/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 6000032, KLL | 436.00 |
| 08/27/2022 | LN | 54162.00004 Lexis Charges for 08-27-22 | 82.82 |
| 08/29/2022 | FE | 54162.00004 FedEx Charges for 08-29-22 | 23.65 |
| 08/29/2022 | FE | 54162.00004 FedEx Charges for 08-29-22 | 23.65 |
| 08/29/2022 | FX | (AGR 28 @1.25 PER PG) | 35.00 |
| 08/29/2022 | PO | Postage | 28.64 |
| 08/29/2022 | RE | ( 648 @0.10 PER PG) | 64.80 |
| 08/29/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2022 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 08/29/2022 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 08/29/2022 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    33

Invoice 130861

August 31, 2022

| 08/29/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/31/2022 | OS | Everlaw, Inv. 63573, in the Madison database for the month of August | 500.00 |

**Total Expenses for this Matter**                    **$4,027.47**

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   -00004

Page:    34
Invoice 130861
August 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **08/31/2022**

| | |
|---|---:|
| **Total Fees** | **$254,095.50** |
| **Total Expenses** | **4,027.47** |
| **Less Courtesy Discount** | **$55,335.50** |
| **Total Due on Current Invoice** | **$202,787.47** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130635 | 07/31/2022 | $127,920.00 | $291.19 | $128,211.19 |

**Total Amount Due on Current and Prior Invoices:**        **$330,998.66**