James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
 inasatir@pszjlaw.com
 jlucas@pszjlaw.com
 mpagay@pszjlaw.com
 gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------X
 :
In re : Chapter 11
 :
MADISON SQUARE BOYS & GIRLS CLUB, : Case No. 22-10910-SHL
INC.,[1]
 :
 Debtor. :
 :
------------------------------------------------------------------X

**FOURTH MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

---

[1] The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional: | Official Committee of Unsecured Creditors |
| Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | July 16, 2022 |
| Period for which compensation and reimbursement is sought: | October 1, 2022 through October 31, 2022 |
| Monthly Fees Incurred: | $225,732.50 |
| Fee Reduction: | ($52,412.50)[2] |
| Fees (After Reduction): | $173,320.00 |
| 20% Holdback: | $34,664.00 |
| Total Fees Less 20% Holdback: | $138,656.00 |
| Monthly Expenses Incurred: | $3,451.38 |
| Total Fees and Expenses Due: | $142,107.38 |

This is a  _X_ monthly  ____interim  ____final      application

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to*

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are reduced from standard rates so that attorney time is capped at $900 per hour and paralegal time is capped at $400 per hour. The reduction set forth in this Fee Statement here accounts for the reduction from the following standard rates, as set forth in Exhibit A hereto: J. Stang ($1,525); K. Brown ($1,395); I. Nasatir ($1,295); M. Litvak ($1,275); M. Pagay ($1,095); J. Lucas ($1,095); B. Levine ($1,045); R. Saunders; ($1,025); G. Brown ($925); B. Dassa ($495); L. Forrester ($495); P. Jeffries ($495); and M. Matteo ($460).

DOCS_LA:346179.1 54162/004

*the Official Committee of Unsecured Creditors Effective as of July 16, 2022* [Docket No. 196] (the "PSZJ Retention Order"), and the *Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "Interim Compensation Order"),[3] Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors (the "Committee") hereby submits this fourth monthly fee statement (the "Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Committee in this chapter 11 case (the "Case") during the period October 1, 2022 to October 31, 2022 (the "Fee Period").

By this Fee Statement, PSZJ seeks payment in the amount of $142,107.38, comprised of the following: (i) $138,656.00, which is eighty percent (80%) of the total amount of fees incurred for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of $3,451.38, which is one hundred percent (100%) of actual and necessary expenses that PSZJ incurred in connection with its representation of the Committee during the Fee Period.

## Services Rendered and Expenses Incurred

1.      Attached as **Exhibit A** is a summary of PSZJ's professionals by individual, setting forth the (i) name and title of each individual who provided services in connection with this chapter 11 case during the Fee Period, (ii) the year of bar admission for each PSZJ attorney, (iii) the current, standard hourly billing rate for each individual at PSZJ working on this chapter 11 case during the Fee Period, (iv) the capped hourly rate for those individuals, and (v) the total fees that each individual billed to this Case during the Fee Period at the applicable capped billing rate. The Committee hired PSZJ on the condition that the total fees incurred would be discounted to the extent the blended rate of PSZJ attorneys does not exceed $900.00 per hour. All of the

---

[3] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

PSZJ attorneys who worked on this Case during the Fee Period have standard billing rates in excess of $900.00 per hour. As provided in the PSZJ Retention Order, PSZJ paralegal hourly rates on this Case do not exceed $400.00 per hour. All of the PSZJ paralegals who worked on this Case during the Fee Period have standard billing rates in excess of $400.00 per hour. PSZJ is providing a reduction in attorney and paralegal fees for the Fee Period in the amount of $52,412.50.

2.      Attached as **<u>Exhibit B</u>** is a summary of the services PSZJ rendered during the Fee Period and the compensation it seeks, by project category.

3.      Attached as **<u>Exhibit C</u>** is a summary of expenses that PSZJ incurred during the Fee Period and for which it seeks reimbursement.

4.      Attached as **<u>Exhibit D</u>** is itemized time detail of PSZJ professionals during the Fee Period and summary materials related thereto.

<b><u>Notice and Objection Procedures</u></b>

5.      Notice of this Fee Statement shall be given by hand or overnight delivery, or by email where available, upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250 Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian); (b) Debtor's counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber, and Miriam Levi); and (c) William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B. Schwartz and Tara Tiantian) (the "<u>Notice Parties</u>").

6.      Objections to this Fee Statement, if any, must be filed with the Court and served upon PSZJ and the other Notice Parties (set forth at para. 5, above) so as to be received no later

than **fifteen (15) calendar days after filing of the Fee Statement** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue (an

"Objection").

7.       If no Objections to this Fee Statement are filed and served as set forth above, the

Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses set forth in this Fee Statement.

8.       If an Objection to this Fee Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. *See* Interim Compensation Order. To the extent such an Objection is

not resolved between PSZJ and the party filing the Objection, the Objection shall be preserved

and scheduled for consideration at the next interim fee application hearing to be heard by the

Court.

 Dated: November 21, 2022               PACHULSKI STANG ZIEHL & JONES LLP

                                        */s/ Gillian N. Brown*
                                        James I. Stang (admitted *pro hac vice*)
                                        Iain A.W. Nasatir
                                        John W. Lucas
                                        Malhar S. Pagay (admitted *pro hac vice*)
                                        Gillian N. Brown
                                        780 Third Avenue, 34th Floor
                                        New York, NY 10017-2024
                                        Telephone: 212.561.7700
                                        Fax: 212.561.7777
                                        Emails: jstang@pszjlaw.com
                                               inasatir@pszjlaw.com
                                               jlucas@pszjlaw.com
                                               mpagay@pszjlaw.com
                                               gbrown@pszjlaw.com

                                        *Counsel to the Official Committee of Unsecured
                                        Creditors*

# EXHIBIT A

## Compensation by Professional

# SUMMARY OF COMPENSATION BY PROFESSIONAL
# FOR SERVICES RENDERED FOR THE PERIOD
## OCTOBER 1, 2022 – OCTOBER 31, 2022

| Name of Professional Partners and Counsel | Title | Year Admitted | Standard Hourly Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 17.60 | 15,840.00 |
| Kenneth H. Brown | Partner | 1981 | 1,395.00 | 900.00 | 0.20 | 180.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1,295.00 | 900.00 | 46.50 | 41,850.00 |
| Maxim B. Litvak | Partner | 1997 | 1,275.00 | 900.00 | 6.70 | 6,030.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 15.30 | 13,770.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 71.50 | 64,350.00 |
| Beth E. Levine | Counsel | 1993 | 1,045.00 | 900.00 | 0.70 | 630.00 |
| Robert M. Saunders | Counsel | 1995 | 1,025.00 | 900.00 | 3.90 | 3,510.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 14.80 | 13,320.00 |
| **Total Partners and Counsel:** | | | | | **177.20** | **$159,480.00** |

| Name of Paralegals and Other Non-Legal Staff | Standard Hourly Billing Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|
| Beth D. Dassa | 495.00 | 400.00 | 10.10 | 4,040.00 |
| Leslie A. Forrester | 495.00 | 400.00 | 2.60 | 1,040.00 |
| Patricia J. Jeffries | 495.00 | 400.00 | 0.80 | 320.00 |
| Michael A. Matteo | 460.00 | 400.00 | 21.10 | 8,440.00 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **34.60** | **$13,840.00** |

| ALL PROFESSIONALS | DISCOUNTED/CAPPED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Attorneys | 900.00 | 177.20 | 159,480.00 |
| Paralegals, Non-Legal Staff | 400.00 | 34.60 | 13,840.00 |
| **Total Hours and Fees Incurred** | | **211.80** | **$173,320.00** |

## **EXHIBIT B**

## **Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE
FOR THE PERIOD OCTOBER 1, 2022 – OCTOBER 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| AA | Asset Analysis & Recovery | 1.20 | 1,374.00 |
| BL | Bankruptcy Litigation | 72.20 | 60,892.50 |
| CA | Case Administration | 1.90 | 1,112.50 |
| CO | Claims Admin/Objections | 2.10 | 2,282.50 |
| CP | Compensation of Professionals | 2.80 | 1,859.00 |
| FN | Financing | 13.70 | 16,793.50 |
| GC | General Creditors Committee | 36.50 | 41,838.50 |
| HE | Hearings | 2.80 | 3,626.00 |
| ME | Mediation | 64.20 | 78,471.00 |
| NT | Non-Working Travel | 13.00 | 16,035.00 |
| PD | Plan & Disclosure Statement | 0.40 | 438.00 |
| RPO | Retention of Professionals/Other | 1.00 | 1,010.00 |
| | **TOTAL** | **211.80** | $225,732.50 less discount of $52,412.50, for total of **$173,320.00** |

## **EXHIBIT C**

## **Expense Summary**

**AGGREGATE ITEMIZED EXPENSES FOR THE PERIOD**
**OCTOBER 1, 2022 – OCTOBER 31, 2022**

| Expenses Category | Total Expenses |
|---|---:|
| Bloomberg | 10.00 |
| Delivery/Courier Service | 2,434.77 |
| Federal Express | 264.00 |
| Lexis/Nexis Legal Research | 47.41 |
| Outside Services | 134.00 |
| Postage | 17.00 |
| Reproduction Expense | 24.90 |
| Reproduction/Scan Copy | 19.30 |
| Research | 500.00 |
| **TOTAL** | **$3,451.38** |

# EXHIBIT D

**Itemized Time Detail for the Fee Period**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

GNB

October 31, 2022
Invoice  131231
Client    54162
Matter    00004
**GNB**

RE:  Committee Representaton

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2022

| | |
|---|---|
| FEES | $225,732.50 |
| EXPENSES | $3,451.38 |
| COURTESY DISCOUNT | ($52,412.50) |
| **TOTAL CURRENT CHARGES** | **$176,771.38** |
| **BALANCE FORWARD** | **$466,658.19** |
| **LAST PAYMENT** | **$92,364.47** |
| **TOTAL BALANCE DUE** | **$551,065.10** |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162     -00004

Page:     2
Invoice 131231
October 31, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 10.10 | $4,999.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 0.70 | $731.50 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 14.80 | $13,690.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 46.50 | $60,217.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 17.60 | $26,840.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 71.50 | $78,292.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 0.20 | $279.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 2.60 | $1,287.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 21.10 | $9,706.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 6.70 | $8,542.50 |
| MSP | Pagay, Malhar S. | Partner | 1095.00 | 15.30 | $16,753.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.80 | $396.00 |
| RMS | Saunders, Robert M. | Counsel | 1025.00 | 3.90 | $3,997.50 |
| | | | | 211.80 | $225,732.50 |

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,374.00 |
| BL | Bankruptcy Litigation [L430] | 72.20 | $60,892.50 |
| CA | Case Administration [B110] | 1.90 | $1,112.50 |
| CO | Claims Admin/Objections[B310] | 2.10 | $2,282.50 |
| CP | Compensation Prof. [B160] | 2.80 | $1,859.00 |
| FN | Financing [B230] | 13.70 | $16,793.50 |
| GC | General Creditors Comm. [B150] | 36.50 | $41,838.50 |
| H | Hearings | 2.80 | $3,626.00 |
| ME | Mediation | 64.20 | $78,471.00 |
| NT | Non-Working Travel | 13.00 | $16,035.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.40 | $438.00 |
| RPO | Ret. of Prof./Other | 1.00 | $1,010.00 |
| | | 211.80 | $225,732.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:      4
Invoice 131231
October 31, 2022

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $10.00 |
| Delivery/Courier Service | $2,434.77 |
| Federal Express [E108] | $264.00 |
| Lexis/Nexis- Legal Research [E | $47.41 |
| Outside Services | $134.00 |
| Postage [E108] | $17.00 |
| Reproduction Expense [E101] | $24.90 |
| Reproduction/ Scan Copy | $19.30 |
| Research [E106] | $500.00 |
| | $3,451.38 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   - 00004

Page:     5

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 10/10/2022 | KHB | AA | Telephone call with J. Lucas re review of purported donor restrictions. | 0.10 | 1395.00 | $139.50 |
| 10/10/2022 | MSP | AA | Meeting with T. Rizvi, John W. Lucas et al. re: Asset Liquidation Analysis. | 0.90 | 1095.00 | $985.50 |
| 10/10/2022 | JWL | AA | Telephone call with K. Brown re donor restrictions | 0.10 | 1095.00 | $109.50 |
| 10/31/2022 | KHB | AA | Email J. Stang re possible complaint to determine restricted assets | 0.10 | 1395.00 | $139.50 |
|  |  |  |  | **1.20** |  | **$1,374.00** |

### Bankruptcy Litigation [L430]

| 10/02/2022 | GNB | BL | Email Iain A.W. Nasatir regarding Carlton Fields issue with proposed Rule 2004 order; Email Liza Ebanks regarding October 13 hearing date on Rule 2004 motion; Email Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 10/02/2022 | GNB | BL | Email Iain A.W. Nasatir in response to questions regarding Carlton Fields' inquiry about proposed Rule 2004 order. | 0.20 | 925.00 | $185.00 |
| 10/02/2022 | IAWN | BL | Exchange emails with Gillian Brown re Carlton Fields issue | 0.10 | 1295.00 | $129.50 |
| 10/02/2022 | IAWN | BL | Review Gillian Brown email with debtors re hearing date | 0.10 | 1295.00 | $129.50 |
| 10/02/2022 | IAWN | BL | Exchange emails with Gillian Brown re Carlton Fields | 0.20 | 1295.00 | $259.00 |
| 10/03/2022 | GNB | BL | Telephone conference with Nora Valenza-Frost regarding AIG issues with proposed Rule 2004 order. | 0.30 | 925.00 | $277.50 |
| 10/03/2022 | GNB | BL | Email with Michael A. Matteo regarding subpoenas issued pursuant to Rule 2004 orders and service issues thereon. | 0.70 | 925.00 | $647.50 |
| 10/03/2022 | GNB | BL | Revise proposed Rule 2004 order per insurer counsel comments. | 0.80 | 925.00 | $740.00 |
| 10/03/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding Rule 2004 subpoena and service issues. | 0.30 | 925.00 | $277.50 |
| 10/03/2022 | GNB | BL | Consider Nora Valenza-Frost suggested edited to proposed Rule 2004 order on behalf of AIG. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    6

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | GNB | BL | Draft email response to Jillian Dennehy at Kennedys regarding proposed Rule 2004 motion; Email Beth D. Dassa regarding notice of hearing on docket no. 111 (Rule 2004 motion). | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | IAWN | BL | Review agenda from Gillian Brown | 0.10 | 1295.00 | $129.50 |
| 10/03/2022 | IAWN | BL | Exchange emails with Philadelphia Indemnity re discovery | 0.20 | 1295.00 | $259.00 |
| 10/03/2022 | IAWN | BL | Exchange emails with Matteo and Anderson re service on ORIC | 0.30 | 1295.00 | $388.50 |
| 10/03/2022 | IAWN | BL | Review coverage definition in subpoena | 0.10 | 1295.00 | $129.50 |
| 10/03/2022 | IAWN | BL | Exchange emails with Gillian Brown re document request definition | 0.10 | 1295.00 | $129.50 |
| 10/03/2022 | MAM | BL | Follow up email to Iain Nasatir regarding RSUI Group, Inc. subpoena service. | 0.10 | 460.00 | $46.00 |
| 10/03/2022 | MAM | BL | Draft RSUI Group, Inc. subpoena. | 0.20 | 460.00 | $92.00 |
| 10/03/2022 | MAM | BL | Email to Janice Washington regarding status of subpoena service to Public Mutual Insurance. | 0.10 | 460.00 | $46.00 |
| 10/03/2022 | MAM | BL | Update tracking chart and virtual file regarding status of subpoena service to Public Mutual Insurance. | 0.10 | 460.00 | $46.00 |
| 10/03/2022 | BDD | BL | Email G. Brown re notice of continued hearing on Rule 2004 motion. | 0.10 | 495.00 | $49.50 |
| 10/04/2022 | GNB | BL | Revise notice of continued hearing on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | BL | Email Sophia Lee regarding service of notice of continued hearing on Rule 2004 motion; Review email from Riley Mendoza regarding Motors Insurance Company edit to proposed notice of hearing. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | BL | Email with Michael A. Matteo and Janice Washington regarding subpoenas to be served today. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | BL | Review registered agent information for foreign insurers. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | BL | Email with Gregg Galardi regarding final changes to proposed stipulation and order between Committee and Rockefeller University. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | BL | Draft email to Chambers regarding stipulation | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:     7

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | between the Committee and The Rockefeller University. | | | |
| 10/04/2022 | GNB | BL | Draft email to Nora Valenza-Frost regarding proposed edits to Rule 2004 order. | 0.30 | 925.00 | $277.50 |
| 10/04/2022 | GNB | BL | Revise proposed order on Rule 2004 (.2); Draft email to objecting non-Rockefeller counsel regarding same (.3). | 0.50 | 925.00 | $462.50 |
| 10/04/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding proposed Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | IAWN | BL | Review Gillian Brown emails re 2004 to subpoenaed parties | 0.30 | 1295.00 | $388.50 |
| 10/04/2022 | IAWN | BL | Exchange emails with Gillian Brown re open issues | 0.10 | 1295.00 | $129.50 |
| 10/04/2022 | IAWN | BL | Review emails between Gregg Galardi and Gillian Brown re edits | 0.20 | 1295.00 | $259.00 |
| 10/04/2022 | MAM | BL | Revise and forward RSUI Group, Inc. 2004 subpoena to Janice Washington for service. | 0.20 | 460.00 | $92.00 |
| 10/04/2022 | MAM | BL | Draft and forward Hallmark parent company 2004 subpoena to Janice Washington for service. | 0.20 | 460.00 | $92.00 |
| 10/04/2022 | MAM | BL | Update subpoena tracking chart with third tranche of 2004 subpoena targets and service details. | 0.80 | 460.00 | $368.00 |
| 10/04/2022 | MAM | BL | Draft email and forward further copies of 2004 subpoenas to the U.S.Trustee's office. | 0.20 | 460.00 | $92.00 |
| 10/04/2022 | LAF | BL | Company research re: Bermuda entity. | 1.80 | 495.00 | $891.00 |
| 10/04/2022 | BDD | BL | Prepare Notice of Cont'd Hearing of 2004 Motion (re insurers) and emails G. Brown and N. Brown re same. | 0.50 | 495.00 | $247.50 |
| 10/05/2022 | GNB | BL | Email with Iain A.W. Nasatir and Beth D. Dassa regarding issues with Debtor's production of certain insurance policies. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Review stipulated order relating to Committee and Rockefeller; Email PSZJ team regarding same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Revise amended certification of no objection regarding Travelers. | 0.20 | 925.00 | $185.00 |
| 10/05/2022 | GNB | BL | Email Beth D. Dassa and Michael A. Matteo regarding calendaring and tracking issues on Rule 2004 motion re insurance. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Consider proposed edits from Geoff Miller | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    8

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (Dentons) and Nora Valenza-Frost (Carlton Fields) to Rule 2004 motion (.15), and email Iain A.W. Nasatir and Malhar S. Pagay regarding recommendations as to same (.05). | | | |
| 10/05/2022 | GNB | BL | Email with Michael A. Matteo regarding issues on service of subpoenas to foreign entities; Email Malhar S. Pagay regarding same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Telephone conference with Malhar S. Pagay regarding Rule 2004 order negotiations. | 0.30 | 925.00 | $277.50 |
| 10/05/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding potential new Rule 2004 motion to additional insurers. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Email objecting insurers regarding Geoff Miller's proposed edits to Rule 2004 order. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | IAWN | BL | Exchange emails with Gillian Brown re production of policies | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Review Gillian Brown email re stipulation | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Exchange emails with Gillian Brown re second wave discovery | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Exchange emails with Michael Matteo re extension to subpoena | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Review Gillian Brown email re BGCA | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | MAM | BL | Updates to tracking chart and virtual file regarding proof of service of subpoena to Public Service Mutual. | 0.10 | 460.00 | $46.00 |
| 10/05/2022 | MAM | BL | Updates to tracking chart and virtual file regarding proof of service of subpoena to Seaboard Surety. | 0.10 | 460.00 | $46.00 |
| 10/05/2022 | MAM | BL | Draft 2004 subpoena to Premia Holdings Inc. | 0.20 | 460.00 | $92.00 |
| 10/05/2022 | MAM | BL | Draft 2004 subpoena to Star Stone Specialty Insurance. | 0.20 | 460.00 | $92.00 |
| 10/06/2022 | IAWN | BL | Exchange emails with Beth Dassa and debtor re blurry documents in Everlaw | 0.20 | 1295.00 | $259.00 |
| 10/06/2022 | MAM | BL | Email to Gillian N. Brown regarding status of Premia Holdings and Star Stone subpoenas. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Update tracking chart regarding stipulation and agreed order with The Rockefeller University. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to United States Fidelity & Casualty Company. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:      9

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to THE TRAVELERS INDEMNITY COMPANY (AND ITS AFFILIATES INCLUDING THE AETNA CASUALTY AND SURETY COMPANY, GULF INSURANCE COMPANY AND ST. PAUL FIRE AND MARINE INSURANCE COMPANY) | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Travelers Casualty and Surety Company, Inc. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to TIG INSURANCE COMPANY AS SUCCESSOR BY MERGER TO FAIRMONT SPECIALTY INSURANCE COMPANY (F/K/A RANGER INSURANCE COMPANY). | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to RIUNIONE DI SICURTA (N/K/A ALLIANZ S/P/A.). | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to NORTH STAR REINSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to National Union Fire Insurance Company of Pittsburgh, PA. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to MOTORS INSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to THE MONARCH INSURANCE COMPANY OF OHIO. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to MIC PROPERTY & CASUALTY INSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to LANDMARK INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to INSURANCE COMPANY OF NORTH AMERICA. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to ILLINOIS NATIONAL INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to GUARANTY NATIONAL INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Great American Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to GENERAL STAR NATIONAL INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to FIREMAN'S FUND | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    10
Invoice 131231
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | INSURANCE COMPANY. |  |  |  |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Federal Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to CIM INSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Chubb Group Holdings, Inc. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to CENTURY INDEMNITY COMPANY (SUCCESSOR TO CCI INSURANCE COMPANY, SUCCESSOR TO INSURANCE COMPANY OF NORTH AMERICA). | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to American Home Assurance Company. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Allianz Resolution Management. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Allianz Global Risks US Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to American International Group, Inc. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Aetna Casualty & Surety Company. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Arrowood Indemnity Company f/k/a Royal Indemnity Company and as Successor to Royal Insurance Company of America. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MSP | BL | Email with John W. Lucas re:  Rule 2004 motion and case status. | 0.40 | 1095.00 | $438.00 |
| 10/06/2022 | MSP | BL | Email with Gillian N. Brown re:  status of insurer Rule 2004 motion. | 0.40 | 1095.00 | $438.00 |
| 10/06/2022 | BDD | BL | Confer with Everlaw re docs produced by Paul Weiss that are unreadable (.30); emails I. Nasatir and G. Brown re same (.2). | 0.50 | 495.00 | $247.50 |
| 10/07/2022 | IAWN | BL | Review Carlton Fields emails with Malhar Pagay | 0.10 | 1295.00 | $129.50 |
| 10/07/2022 | IAWN | BL | Review North Star email | 0.10 | 1295.00 | $129.50 |
| 10/07/2022 | MSP | BL | Email exchange with Gillian N. Brown re:  Insurer Rule 2004 motion. | 0.10 | 1095.00 | $109.50 |
| 10/09/2022 | GNB | BL | E-mail Malhar S. Pagay and John W. Lucas regarding October 13 hearing on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 10/09/2022 | MSP | BL | Email exchange with John W. Lucas, et al. re: | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    11

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | October 13 hearing. |  |  |  |
| 10/10/2022 | GNB | BL | E-mail with PSZJ team regarding Rule 2004 hearing on Thursday and hearing agenda (.1); Email with Malhar S. Pagay regarding proposed order on Rule 2004 motion (.2). | 0.20 | 925.00 | $185.00 |
| 10/10/2022 | IAWN | BL | Review Carlton Fields email re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | IAWN | BL | Exchange emails with Malhar Pagay and Carlton re telephone call | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | MSP | BL | Email exchange with John W. Lucas, S. Hasan, Gillian N. Brown et al. re:  October 13 hearing agenda. | 1.10 | 1095.00 | $1,204.50 |
| 10/10/2022 | MSP | BL | Attention to resolving remaining issues re:  insurer Rule 2004 motion (2.8); revise order re:  same (.10); and email exchange with Gillian N. Brown, N. Valenza-Frost, et al. re:  same (.20). | 3.10 | 1095.00 | $3,394.50 |
| 10/10/2022 | PJJ | BL | Research Everlaw for deeds. | 0.40 | 495.00 | $198.00 |
| 10/11/2022 | IAWN | BL | Review hearing emails with AIG | 0.40 | 1295.00 | $518.00 |
| 10/11/2022 | IAWN | BL | Telephone call with AIG | 0.10 | 1295.00 | $129.50 |
| 10/11/2022 | IAWN | BL | Telephone call with Malhar Pagay re AIG | 0.10 | 1295.00 | $129.50 |
| 10/11/2022 | IAWN | BL | Review Malhar Pagay email about agenda | 0.10 | 1295.00 | $129.50 |
| 10/11/2022 | IAWN | BL | Review agenda | 0.10 | 1295.00 | $129.50 |
| 10/11/2022 | MSP | BL | Telephone call with Iain Nasatir re:   proposed order re:  insurers 2004 motion. | 0.10 | 1095.00 | $109.50 |
| 10/11/2022 | MSP | BL | Meeting with N. Valenza-Frost, Iain Nasatir re: proposed order resolving 2004 motion to certain insurers. | 0.20 | 1095.00 | $219.00 |
| 10/11/2022 | MSP | BL | Draft Agenda Notice for insurer 2004 motion hearing (.5); email exchange with J. Weber, John W. Lucas, et al. re:  same (.10); attention to filing same (.80). | 1.40 | 1095.00 | $1,533.00 |
| 10/11/2022 | MSP | BL | Attention to resolving remaining issues re:  insurer Rule 2004 motion (2.0); revise order re:  same (2.70); email exchange with N. Valenza-Frost, John W. Lucas, Iain Nasatir, et al. re:  same (.10). | 4.80 | 1095.00 | $5,256.00 |
| 10/12/2022 | GNB | BL | Email PSZJ team regarding edits to proposed Rule 2004 order and facts for tomorrow's hearing thereon. | 0.40 | 925.00 | $370.00 |
| 10/12/2022 | GNB | BL | Review email from Gary Seligman; Email with | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    12
Invoice 131231
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jillian Dennehy at Kennedys regarding edits to proposed Rule 2004 motion; review email from Mark Plevin regarding proposed Rule 2004 motion. | | | |
| 10/12/2022 | IAWN | BL | Exchange emails with Malhar Pagay and Gillian Brown re discovery | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review North Star email re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Exchange emails with Malhar Pagay and Gillian Brown re overall status of 2004 responses | 0.30 | 1295.00 | $388.50 |
| 10/12/2022 | IAWN | BL | Exchange emails with Gillian Brown and Malhar Pagay re Rockefeller University position vs. Chubb and overall responses | 1.50 | 1295.00 | $1,942.50 |
| 10/12/2022 | IAWN | BL | Review coverage chart | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review Plevin and Malhar Pagay emails re local rules | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | IAWN | BL | Email counsel for debtor questions re coverage chart | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Exchange emails with John Weber re current insurance | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review letter agreement re John Weber current insurance | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Respond to John Weber re current insurance | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review M. Plevin and Malhar Pagay emails re local rules | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | IAWN | BL | Exchange emails with Gregg Galardi re 2004 | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | IAWN | BL | Email Malhar Pagay re M. Plevin email | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Telephone call with J. Stang regarding Rule 2004 hearing | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | JIS | BL | Call I. Nasatir regarding status of insurance issues for 10.13 hearing. | 0.20 | 1525.00 | $305.00 |
| 10/12/2022 | BEL | BL | Emails with Malhar S. Pagay regarding upcoming filing. | 0.20 | 1045.00 | $209.00 |
| 10/12/2022 | BEL | BL | Email with Malhar S. Pagay regarding discovery disputes. | 0.20 | 1045.00 | $209.00 |
| 10/13/2022 | GNB | BL | E-mail with Iain A.W. Nasatir regarding preparation for today's hearing on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 10/13/2022 | GNB | BL | Email with Sophia Lee regarding service to | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   - 00004

Page:    13
Invoice 131231
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Seaboard Surety. | | | |
| 10/13/2022 | IAWN | BL | Pull together latest Century financials and review same | 2.40 | 1295.00 | $3,108.00 |
| 10/13/2022 | IAWN | BL | Review John Weber changes to letter agreement | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | BL | Respond re John Weber changes to letter agreement | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | BL | Exchange emails with Mark Plevin re 2004 agreements | 0.20 | 1295.00 | $259.00 |
| 10/13/2022 | IAWN | BL | Exchange telephone calls with Mark Plevin re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | MAM | BL | Review and reply to email from Gillian N. Brown regarding Seaboard Surety. | 0.20 | 460.00 | $92.00 |
| 10/13/2022 | MAM | BL | Review and reply to further email from Gillian N. Brown regarding Seaboard Surety service issues. | 0.10 | 460.00 | $46.00 |
| 10/13/2022 | MAM | BL | Update tracking chart and virtual file regarding executed proof of service of 2004 subpoena served on A.G. Risk Management. | 0.20 | 460.00 | $92.00 |
| 10/13/2022 | BEL | BL | Emails with Malhar S. Pagay regarding submission of order. | 0.30 | 1045.00 | $313.50 |
| 10/13/2022 | LAF | BL | Locate Century Indemnity information | 0.80 | 495.00 | $396.00 |
| 10/14/2022 | IAWN | BL | Telephone call with debtor's coverage counsel | 0.80 | 1295.00 | $1,036.00 |
| 10/14/2022 | IAWN | BL | Draft and send email to mediator re insurance mediation | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Review Malhar Pagay email re hearing | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Review Malhar Pagay revisions to 2004 order | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Exchange emails with Malhar Pagay re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Exchange emails and telephone calls with Klein and Malhar Pagay re 2004 | 0.20 | 1295.00 | $259.00 |
| 10/14/2022 | IAWN | BL | Review and analyze latest coverage chart | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Email with John Lucas re email summary | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Email with John Lucas re insurance | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Telephone call with Mark Plevin re 2004 | 0.40 | 1295.00 | $518.00 |
| 10/14/2022 | MAM | BL | Update subpoena tracking chart regarding AG Risk Management. | 0.10 | 460.00 | $46.00 |
| 10/14/2022 | MAM | BL | Return telephone call from Dena Aaito of AG Risk | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   -00004

Page:    14
Invoice 131231
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Management regarding subpoena. |  |  |  |
| 10/14/2022 | BDD | BL | Email I. Nasatir re documents produced by various insurance companies. | 0.10 | 495.00 | $49.50 |
| 10/17/2022 | IAWN | BL | Exchange emails with Mark Plevin and Malhar Pagay re 2004 agreements | 0.30 | 1295.00 | $388.50 |
| 10/17/2022 | MAM | BL | Research as to service addresses for Gillian N. Brown regarding various insurance entities. | 0.60 | 460.00 | $276.00 |
| 10/17/2022 | BDD | BL | Email G. Brown, I. Nasatir and M. Pagay re additional documents for Everlaw | 0.10 | 495.00 | $49.50 |
| 10/18/2022 | GNB | BL | Email with Beth D. Dassa and Michael A. Matteo regarding Rule 2004 subpoena issues and document productions. | 0.10 | 925.00 | $92.50 |
| 10/18/2022 | IAWN | BL | Exchange emails with Malhar Pagay re service on foreign insurers | 0.10 | 1295.00 | $129.50 |
| 10/18/2022 | IAWN | BL | Exchange emails with Malhar Pagay re second wave of discovery | 0.10 | 1295.00 | $129.50 |
| 10/18/2022 | MAM | BL | Update tracking chart and virtual file regarding response to subpoena from Church Mutual Insurance. | 0.20 | 460.00 | $92.00 |
| 10/18/2022 | MAM | BL | Email to Gillian N. Brown regarding response to subpoena from Church Mutual Insurance. | 0.10 | 460.00 | $46.00 |
| 10/18/2022 | MAM | BL | Update tracking chart and virtual file regarding response to subpoena from Argonaut Insurance. | 0.20 | 460.00 | $92.00 |
| 10/18/2022 | MAM | BL | Locate and forward New York Department of Finance records to Malhar S. Pagay regarding StarStone Specialty Insurance. | 0.30 | 460.00 | $138.00 |
| 10/18/2022 | PJJ | BL | Research regarding service upon Premia and Starstone. | 0.40 | 495.00 | $198.00 |
| 10/19/2022 | GNB | BL | Email Iain A.W. Nasatir and Beth D. Dassa regarding Rockefeller University document production; Email with Amit Roitman regarding same. | 0.10 | 925.00 | $92.50 |
| 10/19/2022 | IAWN | BL | Analyze Levi email and new coverage chart | 0.40 | 1295.00 | $518.00 |
| 10/19/2022 | IAWN | BL | Review Malhar Pagay email re hearing | 0.10 | 1295.00 | $129.50 |
| 10/19/2022 | IAWN | BL | Exchange emails with Pagay and Brown re subpoenas | 0.10 | 1295.00 | $129.50 |
| 10/19/2022 | IAWN | BL | Review emails between Malhar Pagay and Plevin re | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    15

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing | | | |
| 10/19/2022 | BDD | BL | Email G. Brown re document production received from Carlton Fields re various insurance companies. | 0.10 | 495.00 | $49.50 |
| 10/19/2022 | BDD | BL | Email N. Valenza-Frost re production of insurance related documents. | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | GNB | BL | Review Malhar S. Pagay order on Rule 2004 motion; Email with Iain A.W. Nasatir and Michael A. Matteo regarding issuance of subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/20/2022 | GNB | BL | Email with Jason Amala regarding insurance; Email with Iain A.W. Nasatir regarding Great Atlantic. | 0.10 | 925.00 | $92.50 |
| 10/20/2022 | IAWN | BL | Review Malhar Pagay summary of discovery status | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | IAWN | BL | Exchange emails with Malhar Pagay re 2004 agreements | 0.20 | 1295.00 | $259.00 |
| 10/20/2022 | IAWN | BL | Review Malhar Pagay and Gillian Brown emails re Rockefeller University production | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | MAM | BL | Update virtual file and subpoena tracking chart regarding response from The Rockefeller University. | 0.20 | 460.00 | $92.00 |
| 10/20/2022 | MAM | BL | Update subpoena tracking chart with third order docket number for third tranche of subpoenas. | 0.20 | 460.00 | $92.00 |
| 10/20/2022 | BDD | BL | Email M. Levi re Paul Weiss document production (re illegible insurance documents). | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | BDD | BL | Email G. Brown re Rockefeller production. | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | BDD | BL | Email N. Valenza-Frost re Carlton Fields document production. | 0.10 | 495.00 | $49.50 |
| 10/21/2022 | GNB | BL | Email with Michael A. Matteo regarding subpoenas to non-Rockefeller objecting subpoena parties. | 0.20 | 925.00 | $185.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to The Travelers Indemnity Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to The Travelers Casualty & Surety Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to TIG Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to ALLIANZ S/P/A F/K/A RIUNIONE. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to North Star Reinsurance Company. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    16
Invoice 131231
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to National Union Fire Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Motors Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to The Monarch Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to MIC Property & Casualty Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Landmark Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to United States Fidelity. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Insurance Company of North America. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Illinois National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Guaranty National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Great American Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to General Star National. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Fireman's Fund. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Federal Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to CIM Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Chubb Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Century Indemnity. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to American Home Assurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Allianz Resolution. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Allianz Global. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to AIG Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Aetna Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Arrowood Insurance. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    17

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | MAM | BL | Review certificate of service and update subpoena tracking chart with counsel service information. | 0.30 | 460.00 | $138.00 |
| 10/21/2022 | MAM | BL | Global changes to 2004 subpoenas in the third tranche regarding service to counsel. | 0.80 | 460.00 | $368.00 |
| 10/24/2022 | GNB | BL | Draft letter from Michael A. Matteo to insurance counsel for service of subpoena (per Order at Docket 250) (.1); Draft Exhibit A to subpoenas (.4); Email with Michael A. Matteo regarding instructions for service (.1); Review draft exemplar of subpoena package and edit same (.1). | 0.70 | 925.00 | $647.50 |
| 10/24/2022 | GNB | BL | Email John Weber and Miriam Levi regarding subpoenas for Rule 2004 document production; Email Andrea Schwartz and Tara Tien regarding same; Email Michael A. Matteo regarding additional counsel for email acceptance of service of subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/24/2022 | IAWN | BL | Exchange emails with R. Saunders re assignments | 0.20 | 1295.00 | $259.00 |
| 10/24/2022 | MAM | BL | Emails to Gillian N. Brown regarding third tranche subpoenas questions. | 0.30 | 460.00 | $138.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Arrowood Indemnity. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Aetna Casualty. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding A.I.G. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Allianz Global. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Allianz Resolution. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding American Home Assurance. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Century Indemnity. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding CHUBB. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding CIM Insurance. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    18

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Order regarding Fireman's Fund. | | | |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding General Star National. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Guaranty National. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Updates to tracking chart and virtual files regarding third tranche 2004 subpoenas. | 0.60 | 460.00 | $276.00 |
| 10/25/2022 | GNB | BL | Email updates with Michael A. Matteo regarding subpoenas to insurers' counsel; Email John Weber and Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 10/25/2022 | GNB | BL | Review email from Mark Plevin regarding acceptance of subpoenas; Email with Michael A. Matteo regarding subpoenas for service. | 0.10 | 925.00 | $92.50 |
| 10/25/2022 | GNB | BL | Email with Nora Valenza-Frost regarding document production issues for AIG companies. | 0.10 | 925.00 | $92.50 |
| 10/25/2022 | IAWN | BL | Review Gillian Brown emails with Mark Plevin re service | 0.10 | 1295.00 | $129.50 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Illinois National Insurance Co. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Insurance Company of North America. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Landmark Insurance Co. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding MIC Property & Casualty Insurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding The Monarch Insurance Co. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Motors Insurance Corp. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding National Union Fire Insurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding North Star Reinsurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding RIUNIONE DI SICURTA (N/K/A ALLIANZ S/P/A.) | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    19

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Federal Insurance Company. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Revise and forward subpoena for Insurance Company of North America. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Updates to subpoena tracking chart regarding responses received from Mark Plevin. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | BDD | BL | Emails N. Valenza-Frost and G. Brown re Carlton Fields document production. | 0.20 | 495.00 | $99.00 |
| 10/25/2022 | BDD | BL | Analyze Blank Rome and Carlton Fields produced documents and multiple emails with Everlaw re same (2.3); work on production log re same (.60). | 2.90 | 495.00 | $1,435.50 |
| 10/25/2022 | BDD | BL | Email M. Levi re Paul Weiss produced insurance documents. | 0.10 | 495.00 | $49.50 |
| 10/25/2022 | BDD | BL | Email I. Nasatir re Paul Weiss produced insurance documents. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | GNB | BL | Telephone conferences with Beth D. Dassa regarding problems with AIG document production format. | 0.20 | 925.00 | $185.00 |
| 10/26/2022 | GNB | BL | Review emails between Beth D. Dassa and Nora Valenza-Frost regarding re-bates numbering of documents from AIG companies; Email with Beth D. Dassa regarding same. | 0.10 | 925.00 | $92.50 |
| 10/26/2022 | MAM | BL | Update tracking chart regarding completed service of Great American Insurance subpoena. | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | MAM | BL | Update subpoena tracking chart with responsive email from Arrowood Indemnity counsel. | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | RMS | BL | Legal research regarding insurance policies | 0.90 | 1025.00 | $922.50 |
| 10/26/2022 | BDD | BL | Email N. Romagnoli at Blank Rome re Rockefeller production. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | BDD | BL | Email A. Roitman re Rockefeller production. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | BDD | BL | Work with K. Zhou at Everlaw re document uploading/production. | 0.60 | 495.00 | $297.00 |
| 10/26/2022 | BDD | BL | Emails N. Valenza-Frost re Carlton Fields document productions. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    20

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | BDD | BL | Email K. LaBrada re Everlaw document productions/uploads. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | BDD | BL | Revisions to document production log and email G. Brown re same (.1); telephone conferences with G. Brown re same (.2). | 0.30 | 495.00 | $148.50 |
| 10/27/2022 | GNB | BL | Review emails from Gary Seligman regarding acceptance of subpoenas; Voicemail and email for Lorraine Armenti regarding subpoena to Arrowood; Revise subpoena tracking chart. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | GNB | BL | Telephone call with Lorraine Armenti regarding subpoena duces tecum to Arrowood (.1); Email Lorraine Armenti memorializing agreement relating to same (.1). | 0.20 | 925.00 | $185.00 |
| 10/27/2022 | GNB | BL | Email with Malhar S. Pagay and Michael A. Matteo regarding Bermuda insurance company subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | GNB | BL | Review email from Michael Kotula regarding Riunione subpoena; Review email from Gary Seligman regarding General Star, North Star, and The Monarch subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | GNB | BL | Email with internal team regarding StarStone subpoena. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | IAWN | BL | Review article re Chubb settlement | 0.20 | 1295.00 | $259.00 |
| 10/27/2022 | IAWN | BL | Review J. Freeman email re Chubb settlement | 0.10 | 1295.00 | $129.50 |
| 10/27/2022 | IAWN | BL | Respond to J. Freeman email | 0.10 | 1295.00 | $129.50 |
| 10/27/2022 | MAM | BL | Update subpoena tracking chart regarding acceptance of service for North Star Reinsurance. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Update subpoena tracking chart regarding acceptance of service for Monarch Insurance. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Update subpoena tracking chart regarding acceptance of service for General Star National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Follow up email to Gillian N. Brown regarding status of Church Mutual Insurance subpoena. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Follow up email to Gillian N. Brown regarding status of Bermuda entities subpoenas. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Updates to subpoena tracking chart regarding responses to subpoenas. | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    21

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | MAM | BL | Research regarding Starstone Specialty Insurance Company and subsidiaries. | 0.40 | 460.00 | $184.00 |
| 10/28/2022 | GNB | BL | Revise subpoena tracking chart. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding INA (Rule 2004 subpoena) and Mark Plevin email regarding same. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | BL | Review email from Nora Valenza-Frost regarding AIG companies' document production; Review email from Geoffrey Miller regarding Aetna subpoena; Review emails from Nora Valenza-Frost regarding subpoenas to American Home, Illinois National, Landmark Insurance, AIG, and National Union subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | BL | Review and edit subpoena package to StarStone; Review and edit subpoena package to TIG. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | IAWN | BL | Review Gillian Brown emails re subpoena spreadsheet | 0.10 | 1295.00 | $129.50 |
| 10/28/2022 | IAWN | BL | Review Gillian Brown and Malhar Pagay emails re service of subpoena to M. Plevin | 0.10 | 1295.00 | $129.50 |
| 10/28/2022 | MAM | BL | Revise and forward subpoena package to StarStone Specialty Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart regarding responses to 2004 subpoenas. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for Landmark Casual. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for National Union Fire. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for Illinois National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for American Home Assurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding non-acceptance of subpoena from counsel for American International Group. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    22

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | MAM | BL | Revise 2004 subpoena letter to registered agent for TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Registered agent research for TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Revise 2004 subpoena to TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Email to Gillian N. Brown regarding service status for 2004 subpoena to TIG Insurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart regarding response from RSUI Insurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | RMS | BL | Legal research regarding insurance policies | 0.10 | 1025.00 | $102.50 |
| 10/30/2022 | RMS | BL | Legal research regarding insurance policies | 0.80 | 1025.00 | $820.00 |
| 10/31/2022 | GNB | BL | Review email from Mark Plevin regarding acceptance of subpoena directed to INA; Email with staff regarding service of subpoena on registered agent for TIG; Email with Michael A. Matteo regarding entity for service with regard to AIG. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | GNB | BL | Review edits to TIG subpoena package; Review email from Mark Plevin regarding subpoena to INA. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | IAWN | BL | Exchange emails with Robert Saunders re research | 0.20 | 1295.00 | $259.00 |
| 10/31/2022 | IAWN | BL | Research Rockefeller issue | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | IAWN | BL | Review S. Gershowitz email re coverage counsel for Rockefeller University | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | MAM | BL | Email to Gillian N. Brown regarding status of 2004 subpoena to American International Group, Inc. | 0.20 | 460.00 | $92.00 |
| 10/31/2022 | MAM | BL | Email to Gillian N. Brown regarding status of 2004 subpoena to TIG Insurance. | 0.10 | 460.00 | $46.00 |
| 10/31/2022 | RMS | BL | Legal research regarding insurance policies | 2.10 | 1025.00 | $2,152.50 |
| | | | | **72.20** | | **$60,892.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2022 | GNB | CA | Email Beth D. Dassa regarding calendaring and local rules. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.20 | 495.00 | $99.00 |
| 10/04/2022 | BDD | CA | Emails B. Anavim re several calendaring matters. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    23

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | BDD | CA | Attend to calendaring matters and email G. Brown re same. | 0.10 | 495.00 | $49.50 |
| 10/07/2022 | BDD | CA | Attend to calendaring matters. | 0.10 | 495.00 | $49.50 |
| 10/10/2022 | BDD | CA | Attend to several calendaring matters with B. Anavim and M. Kulick, and email G. Brown re same. | 0.20 | 495.00 | $99.00 |
| 10/19/2022 | BDD | CA | Review various continued matters and attend to calendaring regarding the same. | 0.20 | 495.00 | $99.00 |
| 10/24/2022 | BDD | CA | Attend to calendaring matters. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | GNB | CA | Coordinate with internal team on filing of opposition to DIP motion. | 0.10 | 925.00 | $92.50 |
| 10/26/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.20 | 495.00 | $99.00 |
| 10/28/2022 | GNB | CA | Email with internal team regarding filing on Sunday deadline when ECF will be down. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | GNB | CA | Email calendaring team regarding shifting motion practice deadlines. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | BDD | CA | Attend to calendaring matters and emails G. Brown, B. Anavim and M. Kulick re same. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | **1.90** |  | **$1,112.50** |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/16/2022 | GNB | CO | Email James I. Stang and John W. Lucas regarding email from Debtor's counsel regarding abuse claims. | 0.10 | 925.00 | $92.50 |
| 10/18/2022 | JWL | CO | Review of claims register summary prepared by Epiq (.6); review of claims filed by survivors against debtor and prepare summaries for each and send to respective counsel (1.4); | 2.00 | 1095.00 | $2,190.00 |
|  |  |  |  | **2.10** |  | **$2,282.50** |

## Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/04/2022 | GNB | CP | Email Beth D. Dassa with instructions for certificate of no objection regarding PSZJ's July and August 2022 fee statements and form for same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | CP | Revise and edit CNO re PSZJ's July and August 2022 fee statements (.2); Email John W. Lucas and Beth D. Dassa regarding instructions for same (.1). | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    24

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | BDD | CP | Prepare Certificate of No Objection re PSZJ July and Aug 2022 monthly fee statements (.50); emails G. Brown and N. Brown re same (.20). | 0.70 | 495.00 | $346.50 |
| 10/12/2022 | BDD | CP | Prepare draft fee statement for PSZJ (Sept. 2022) and email G. Brown re same. | 0.40 | 495.00 | $198.00 |
| 10/12/2022 | BDD | CP | Email G. Brown re prep of PSZJ September fee statement. | 0.10 | 495.00 | $49.50 |
| 10/13/2022 | BDD | CP | Emails J. Lucas and G. Brown re certificate of no opposition for PSZJ July and Aug fee statements. | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | GNB | CP | Email with John W. Lucas regarding PSZJ fee statement for September 2022 and CNO regarding July and August 2022 fee statements; Email Sophia Lee regarding filing of PSZJ fee statement for September 2022. | 0.10 | 925.00 | $92.50 |
| 10/20/2022 | BDD | CP | Email G. Brown re PSZJ September monthly fee statement. | 0.10 | 495.00 | $49.50 |
| 10/21/2022 | GNB | CP | Email Sophia Lee regarding filing and service instructions for certificate of no objection to PSZJ July and August 2022 fee statements. | 0.10 | 925.00 | $92.50 |
| 10/21/2022 | GNB | CP | Revise and edit PSZJ's third fee statement (September 2022). | 0.10 | 925.00 | $92.50 |
| 10/24/2022 | GNB | CP | Revise and edit PSZJ third fee statement (September 2022) (.2); Email Sophia Lee regarding filing and service instructions (.1). | 0.30 | 925.00 | $277.50 |
| 10/24/2022 | BDD | CP | Email G. Brown re revisions to PSZJ September fee application. | 0.10 | 495.00 | $49.50 |
| 10/24/2022 | BDD | CP | Email G. Brown re PSZJ 2nd and 3rd interim fee statements (Aug/Sept 2022). | 0.10 | 495.00 | $49.50 |
| 10/25/2022 | BDD | CP | Email G. Brown re PSZJ first quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 10/31/2022 | GNB | CP | Email with John W. Lucas regarding PSZJ fee statement payments. | 0.10 | 925.00 | $92.50 |
| | | | | **2.80** | | **$1,859.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2022 | GNB | FN | Briefly review August 2022 monthly operation report; Email IslandDundon regarding same. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    25

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | MBL | FN | Email J. Lucas re DIP loan status. | 0.10 | 1275.00 | $127.50 |
| 10/03/2022 | BDD | FN | Email G. Brown re DIP financing motion and calendaring matters. | 0.10 | 495.00 | $49.50 |
| 10/11/2022 | MBL | FN | Email J. Lucas re DIP and case status (0.2); email J. Lucas re appraisals and review same (0.2). | 0.40 | 1275.00 | $510.00 |
| 10/14/2022 | GNB | FN | E-mail with Hung Phan regarding filing and service list/courtesy copies for opposition to DIP motion. | 0.10 | 925.00 | $92.50 |
| 10/14/2022 | BDD | FN | Email G. Brown re DIP motion. | 0.10 | 495.00 | $49.50 |
| 10/14/2022 | BDD | FN | Email J. Lucas re filing of opposition to DIP motion. | 0.10 | 495.00 | $49.50 |
| 10/14/2022 | JWL | FN | Call with A. Kornberg regarding DIP Motion (.2); email to PSZJ regarding same (.2); | 0.40 | 1095.00 | $438.00 |
| 10/15/2022 | MBL | FN | Review revised proposed DIP order; email J. Lucas re same. | 0.20 | 1275.00 | $255.00 |
| 10/18/2022 | BDD | FN | Email G. Brown re continued hearing on DIP financing motion. | 0.10 | 495.00 | $49.50 |
| 10/21/2022 | IAWN | FN | Review DIP motion | 0.20 | 1295.00 | $259.00 |
| 10/24/2022 | MBL | FN | Confer with J. Lucas re new DIP agreement. | 0.10 | 1275.00 | $127.50 |
| 10/24/2022 | BDD | FN | Review Notice re DIP Financing with Carver Federal Savings Bank and attend to calendaring matters re same. | 0.10 | 495.00 | $49.50 |
| 10/25/2022 | JIS | FN | Call J. Lucas regarding financing terms in counteroffer (.50); telephone call with Island Dundon and J. Lucas re DIP (1.0) | 1.50 | 1525.00 | $2,287.50 |
| 10/25/2022 | MBL | FN | Review new loan agreement. | 0.50 | 1275.00 | $637.50 |
| 10/25/2022 | MBL | FN | Emails with J. Lucas re new loan agreement. | 0.20 | 1275.00 | $255.00 |
| 10/25/2022 | JWL | FN | Call with Madison's counsel regarding release of Navy Yard under DIP and exit loan (.4); call with J. Stang regarding DIP and Navy Yard (.5); review DIP commitment letter (.8); review email from Dundon/Island regarding expense projections and respond to the same (.9); call with J. Stang and Island/Dundon team regarding DIP (1.0); | 3.60 | 1095.00 | $3,942.00 |
| 10/26/2022 | MBL | FN | Review emails with team and advisors re new DIP loan; review term sheet. | 0.30 | 1275.00 | $382.50 |
| 10/27/2022 | MBL | FN | Continue review of DIP loan documents. | 0.30 | 1275.00 | $382.50 |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | MBL | FN | Email J. Lucas re DIP objection issues. | 0.20 | 1275.00 | $255.00 |
| 10/28/2022 | IAWN | FN | Review John Lucas email re Carver | 0.10 | 1295.00 | $129.50 |
| 10/28/2022 | JIS | FN | Review DIP objection. | 0.50 | 1525.00 | $762.50 |
| 10/28/2022 | MBL | FN | Further review of Carver loan documents, commitment letter, and proposed DIP order. | 2.00 | 1275.00 | $2,550.00 |
| 10/28/2022 | MBL | FN | Revise and update DIP objection re Carver loan. | 2.30 | 1275.00 | $2,932.50 |
| 10/28/2022 | MBL | FN | Email J. Lucas re financing status. | 0.10 | 1275.00 | $127.50 |
|  |  |  |  | **13.70** | | **$16,793.50** |

## General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2022 | GNB | GC | Email John W. Lucas regarding proposed agenda items for tomorrow's weekly Committee call. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | GNB | GC | Attend Committee meeting via video conference. | 0.70 | 925.00 | $647.50 |
| 10/03/2022 | GNB | GC | Review edits to abuse claims spreadsheet and email Sophia Lee regarding same. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | IAWN | GC | Telephone conference with Committee re mediation | 0.70 | 1295.00 | $906.50 |
| 10/03/2022 | JWL | GC | Prepare for (.3); and attend weekly committee member meeting (.7); | 1.00 | 1095.00 | $1,095.00 |
| 10/04/2022 | GNB | GC | Email Committee regarding business for next Committee meeting. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | GC | Review childhood sexual abuse claims data from Levy Konigsberg; Email Tiffany Cruz regarding same; Email Sophia Lee regarding same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | GC | Access Epiq platform for filed claims per request of Kathryn Tran at Epiq. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | GC | Amend minutes of September 26, 2022 Committee meeting. | 0.10 | 925.00 | $92.50 |
| 10/10/2022 | IAWN | GC | Review agenda from Gillian Brown | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | MSP | GC | Attend Committee meeting. | 1.80 | 1095.00 | $1,971.00 |
| 10/10/2022 | MSP | GC | Email John W. Lucas re:  Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 10/10/2022 | JWL | GC | Call with J. Amala regarding strategy for term sheet (.5); call with T. Rizvi, S. Landgraber regarding liquidation analysis for settlement term sheet (.8); review documents in preparation for committee call | 6.00 | 1095.00 | $6,570.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    27

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding settlement term sheet (1.5); attend committee call regarding counter settlement offer (1.8); revise settlement term sheet in response to comments from Committee (1.4); | | | |
| 10/11/2022 | JIS | GC | Call with J. Lucas regarding revisions to counteroffer. | 0.40 | 1525.00 | $610.00 |
| 10/11/2022 | JIS | GC | Review proposed counteroffer. | 0.30 | 1525.00 | $457.50 |
| 10/11/2022 | JWL | GC | Call with J. Stang regarding counter settlement term sheet (.4); review and revise the same (1.0); | 1.40 | 1095.00 | $1,533.00 |
| 10/17/2022 | JIS | GC | Attend committee meeting. | 1.40 | 1525.00 | $2,135.00 |
| 10/17/2022 | JWL | GC | Prepare agenda for weekly committee call (.5); attend weekly committee call regarding case status (1.4); | 1.90 | 1095.00 | $2,080.50 |
| 10/18/2022 | GNB | GC | Email John W. Lucas regarding state court counsel's claims. | 0.10 | 925.00 | $92.50 |
| 10/19/2022 | JWL | GC | General strategy call with G. Novod (.3); strategy call with A. Raphael (.4): | 0.70 | 1095.00 | $766.50 |
| 10/20/2022 | JWL | GC | Prepare for strategy meeting with state counsel regarding term sheet (.5); attend the foregoing meeting (.8); revise settlement term sheet and send to counsel for review and comment (.5); | 1.80 | 1095.00 | $1,971.00 |
| 10/24/2022 | IAWN | GC | Telephone conference with Committee (partial) | 0.50 | 1295.00 | $647.50 |
| 10/24/2022 | JWL | GC | Attend committee meeting regarding case update and Madison counteroffer (1.3); review Madison counteroffer term sheet (.5); revise the same (1.2); | 3.00 | 1095.00 | $3,285.00 |
| 10/25/2022 | JWL | GC | Prepare summary of case update for committee regarding term sheet negotiation and next steps (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 10/26/2022 | JWL | GC | Call with counsel to committee members regarding revised term sheet (.8); review and revise term sheet (1.0); call with R. Liguori regarding term sheet (.2); review emails from and respond to committee members' counsel regarding changes to term sheet (1.4); | 3.40 | 1095.00 | $3,723.00 |
| 10/27/2022 | IAWN | GC | Telephone conference with state court counsel (partial attendance) | 0.50 | 1295.00 | $647.50 |
| 10/27/2022 | JWL | GC | Revise settlement term sheet and send email to committee members' counsel regarding next steps (.6); further emails with committee regarding target | 2.90 | 1095.00 | $3,175.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:    28

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for term sheet (.8); prepare for (.3); and attend call with committee and counsel regarding term sheet (1.0); another call with R. Liguori regarding term sheet (.2); |  |  |  |
| 10/28/2022 | GNB | GC | Email state court counsel regarding status of Rule 2004 subpoenas for production of documents. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | GC | Review John W. Lucas email regarding debtor's exclusivity motion, DIP motion, and settlement issues; Email John W. Lucas regarding debtor exclusivity. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | JWL | GC | Update email to committee regarding term sheet and next steps (.8); call with G. Daniello regarding term sheet (.5); email to R. Vespi regarding same (.4); | 1.70 | 1095.00 | $1,861.50 |
| 10/31/2022 | IAWN | GC | Respond to state court counsel re coverage counsel | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | JIS | GC | Attend committee call. | 1.10 | 1525.00 | $1,677.50 |
| 10/31/2022 | JIS | GC | Call J. Lucas and T. Rizvi re follow up to call with committee. | 0.20 | 1525.00 | $305.00 |
| 10/31/2022 | JIS | GC | Call with J.Lucas concerning Committee issues. | 0.70 | 1525.00 | $1,067.50 |
| 10/31/2022 | JWL | GC | Case update call with J. Stang (.7); | 0.70 | 1095.00 | $766.50 |
| 10/31/2022 | JWL | GC | Prepare for (.2); and attend weekly committee call regarding case update and term sheet progress (1.1); follow up call with J. Stang and T. Rizvi regarding term sheet (.2); | 1.50 | 1095.00 | $1,642.50 |
|  |  |  |  | **36.50** |  | **$41,838.50** |

## Hearings

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/12/2022 | IAWN | H | Prepare for hearing re Rule 2004 motion | 1.30 | 1295.00 | $1,683.50 |
| 10/13/2022 | IAWN | H | Telephone call with Malhar Pagay re hearing | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | H | Attend hearing re Rule 2004 motion | 1.00 | 1295.00 | $1,295.00 |
| 10/13/2022 | IAWN | H | Prepare for hearing re Rule 2004 motion | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | **2.80** |  | **$3,626.00** |

## Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/03/2022 | GNB | ME | Review emails from John W. Lucas and from Matthew Dundon regarding mediation logistics. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | JWL | ME | Prepare for Oct. 6 mediation (1.5); call with S. | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    29

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Landgraber and T. Rizvi regarding Oct. 6 mediation (.3); | | | |
| 10/04/2022 | GNB | ME | Email with Miriam Levi regarding Paul Weiss forms for mediation participation; Email Iain A.W. Nasatir and John W. Lucas regarding same; Review order entered today at Docket No. 224. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | JWL | ME | Prepare for Oct. 6 mediation | 1.20 | 1095.00 | $1,314.00 |
| 10/05/2022 | GNB | ME | Research factual issue relating to sexual abuse claims for Iain A.W. Nasatir and John W. Lucas during today's mediation. | 0.20 | 925.00 | $185.00 |
| 10/05/2022 | GNB | ME | Review Debtor's mediation settlement proposal. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | ME | Email Iain A.W. Nasatir, Malhar S. Pagay, and John W. Lucas regarding Paul Weiss question re BGCA. | 0.20 | 925.00 | $185.00 |
| 10/06/2022 | IAWN | ME | Attend mediation | 8.50 | 1295.00 | $11,007.50 |
| 10/06/2022 | JWL | ME | Attend in person mediation session in New York (8.5); work on mediation counter proposal (.6); meeting with T. Rizvi regarding formation of settlement term sheet (1.5); | 10.60 | 1095.00 | $11,607.00 |
| 10/07/2022 | MSP | ME | Attention to formulation of global settlement terms, liquidation analysis, etc. (.2); email exchange with John W. Lucas, T. Rizvi, et al. re:  same (.20). | 0.40 | 1095.00 | $438.00 |
| 10/07/2022 | JWL | ME | Review and revise proposed settlement term sheet (.8); review and respond to email from committee members' individual counsel regarding settlement terms (1.0); | 1.80 | 1095.00 | $1,971.00 |
| 10/08/2022 | IAWN | ME | Revise John Lucas term sheet comments | 0.10 | 1295.00 | $129.50 |
| 10/08/2022 | MSP | ME | Email exchange with T. Rizvi, John W. Lucas, et al. re:  analysis to support mediation discussions. | 0.40 | 1095.00 | $438.00 |
| 10/08/2022 | JWL | ME | Further changes to settlement term sheet and prepare summary of the same for counsel to committee members (2.7); | 2.70 | 1095.00 | $2,956.50 |
| 10/09/2022 | JWL | ME | Prepare email to committee regarding outline of settlement counteroffer (.3); | 0.30 | 1095.00 | $328.50 |
| 10/10/2022 | GNB | ME | E-mail with PSZJ team regarding settlement counteroffer. | 0.10 | 925.00 | $92.50 |
| 10/10/2022 | IAWN | ME | Review liquidation analysis | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | IAWN | ME | Review Gillian Brown email re counter offer | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:    30
Invoice 131231
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | IAWN | ME | Exchange emails with John Lucas with comments to term sheet | 0.40 | 1295.00 | $518.00 |
| 10/10/2022 | IAWN | ME | Telephone conference with Committee re mediation demand | 1.80 | 1295.00 | $2,331.00 |
| 10/10/2022 | IAWN | ME | Exchange emails with J. Freeman re term sheet | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | IAWN | ME | Review J. Freeman comments to offer | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | IAWN | ME | Email with John Lucas re mediation demand | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | JIS | ME | Email J. Lucas regarding Committee meeting on counter offer. | 0.20 | 1525.00 | $305.00 |
| 10/10/2022 | JIS | ME | Telephone conference with mediator and PSZJ | 0.80 | 1525.00 | $1,220.00 |
| 10/11/2022 | IAWN | ME | Telephone call with mediator, J. Stang and J. Lucas | 0.80 | 1295.00 | $1,036.00 |
| 10/11/2022 | JWL | ME | Attend mediation call with mediator, J. Stang, and I. Nasatir regarding settlment terms (.8); prepare and send mediation response to Mediator regarding counter offer (.6); email to committee regarding mediation session with mediator regarding term sheet (.6); | 2.00 | 1095.00 | $2,190.00 |
| 10/12/2022 | JWL | ME | Call with A. Kornberg regarding Oct. 13 mediation (.3); prepare for Oct. 13 mediation (.7); | 1.00 | 1095.00 | $1,095.00 |
| 10/13/2022 | IAWN | ME | Telephone call with mediator | 2.40 | 1295.00 | $3,108.00 |
| 10/13/2022 | JIS | ME | Mediation call with Debtor and Mediator. | 2.40 | 1525.00 | $3,660.00 |
| 10/13/2022 | JWL | ME | Mediation call with mediator, Madison, and Committee members, Paul Weiss, and financial advisors (2.4); | 2.40 | 1095.00 | $2,628.00 |
| 10/14/2022 | JIS | ME | Attend mediation. | 0.70 | 1525.00 | $1,067.50 |
| 10/14/2022 | JWL | ME | Call with J. Eisen regarding DIP motion and mediation issues (.4); | 0.40 | 1095.00 | $438.00 |
| 10/18/2022 | IAWN | ME | Review term sheet re defense costs | 0.10 | 1295.00 | $129.50 |
| 10/18/2022 | IAWN | ME | Telephone conference with John Lucas re term sheet | 0.20 | 1295.00 | $259.00 |
| 10/18/2022 | IAWN | ME | Review term sheet re discovery | 0.20 | 1295.00 | $259.00 |
| 10/18/2022 | JIS | ME | Call J. Lucas regarding Madison term sheet. | 0.60 | 1525.00 | $915.00 |
| 10/18/2022 | JWL | ME | Call with J. Stang regarding Madison's revised term sheet (.6); call with I. Nasatir regarding same (.2); review term sheet and send summary to committee | 2.30 | 1095.00 | $2,518.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    31

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and counsel (1.0); respond to follow up questions from committee and counsel (.5); | | | |
| 10/19/2022 | IAWN | ME | Telephone call with Judge Chapman re mediation | 0.30 | 1295.00 | $388.50 |
| 10/19/2022 | IAWN | ME | Telephone call with mediator | 1.50 | 1295.00 | $1,942.50 |
| 10/19/2022 | JIS | ME | Committee call with Mediator and state court counsel. | 1.50 | 1525.00 | $2,287.50 |
| 10/19/2022 | JIS | ME | Call with mediator regarding term sheet. | 0.50 | 1525.00 | $762.50 |
| 10/19/2022 | JWL | ME | Call with J. Eisen regading Oct. 19 mediation (.3); attend Oct. 19 mediation (1.5); | 1.80 | 1095.00 | $1,971.00 |
| 10/20/2022 | IAWN | ME | Exchange emails with John Lucas re counter-offer | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | IAWN | ME | Review John Lucas email re counter-offer | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | JIS | ME | Call with mediator and John Lucas. | 0.80 | 1525.00 | $1,220.00 |
| 10/20/2022 | JIS | ME | Meeting with state court counsel regarding counteroffer. | 0.80 | 1525.00 | $1,220.00 |
| 10/20/2022 | JIS | ME | Review mediator proposals regarding open term sheet issues. | 0.10 | 1525.00 | $152.50 |
| 10/20/2022 | JIS | ME | Review counteroffer from Committee. | 0.10 | 1525.00 | $152.50 |
| 10/20/2022 | JWL | ME | Call with Mediator and J. Stang regarding global resolution with Madison (.8); | 0.80 | 1095.00 | $876.00 |
| 10/21/2022 | IAWN | ME | Telephone conference with Judge Chapman | 0.30 | 1295.00 | $388.50 |
| 10/21/2022 | IAWN | ME | Email with John Lucas re Judge Chapman telephone call | 0.10 | 1295.00 | $129.50 |
| 10/21/2022 | JIS | ME | Call with J. Lucas re call with mediator on counteroffer. | 0.20 | 1525.00 | $305.00 |
| 10/21/2022 | JWL | ME | Call with Mediator and I. Nasatir regarding settlement counteroffer (.3); call with G. Novod regarding term sheet discussion (.2); emails with committee regarding same (.5); call with J. Stang re same (.2) | 1.20 | 1095.00 | $1,314.00 |
| 10/23/2022 | GNB | ME | Email John W. Lucas regarding mediation issue for J. Chapman. | 0.10 | 925.00 | $92.50 |
| 10/24/2022 | GNB | ME | Briefly review counteroffer and email John W. Lucas regarding same. | 0.10 | 925.00 | $92.50 |
| 10/24/2022 | JIS | ME | Committee call re counter offer. | 1.20 | 1525.00 | $1,830.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    32

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | JIS | ME | Call with J. Lucas after his call to mediator. | 0.10 | 1525.00 | $152.50 |
| 10/24/2022 | JIS | ME | Review Madison counteroffer with John Lucas. | 0.20 | 1525.00 | $305.00 |
| 10/24/2022 | JIS | ME | Call J. Lucas regarding status of Madison counteroffer. | 0.10 | 1525.00 | $152.50 |
| 10/24/2022 | JWL | ME | Review Madison counteroffer (.3); call with Judge Chapman regarding the same (.2); calls with J. Stang re same (.4) | 0.90 | 1095.00 | $985.50 |
| 10/25/2022 | JIS | ME | Call J. Amala regarding status of mediation. | 0.70 | 1525.00 | $1,067.50 |
| 10/25/2022 | JWL | ME | Call with Mediator regarding term sheet and Navy Yard (.2); | 0.20 | 1095.00 | $219.00 |
| 10/26/2022 | IAWN | ME | Email with John Lucas re term sheet | 0.10 | 1295.00 | $129.50 |
| 10/26/2022 | JWL | ME | Respond to mediation inquiry from Mediator regarding term sheet (.5); call with mediator regarding the same (.2); | 0.70 | 1095.00 | $766.50 |
| 10/27/2022 | JWL | ME | Call with mediator regarding term sheet (.4); call with mediator and A. Kornberg regarding term sheet issues (.7); | 1.10 | 1095.00 | $1,204.50 |
| 10/28/2022 | JIS | ME | Call with J. Lucas regarding status of meetings with mediator and state court counsel re counter offer. | 0.30 | 1525.00 | $457.50 |
| 10/28/2022 | JWL | ME | Call with J. Stang re mediation counteroffer | 0.30 | 1095.00 | $328.50 |
| 10/30/2022 | GNB | ME | Respond to John W. Lucas email regarding settlement issue. | 0.10 | 925.00 | $92.50 |
| | | | | **64.20** | | **$78,471.00** |

## Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2022 | IAWN | NT | Travel from California to New York to attend mediation (9 hours at 50%) | 4.50 | 1295.00 | $5,827.50 |
| 10/05/2022 | JWL | NT | Travel to NY from San Francisco for Oct. 6 mediation session (8 hours at 50%) | 4.00 | 1095.00 | $4,380.00 |
| 10/06/2022 | IAWN | NT | Travel from New York to California (9 hours at 50%) | 4.50 | 1295.00 | $5,827.50 |
| | | | | **13.00** | | **$16,035.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2022 | JWL | PD | Review exclusivity motion (.2); call with J. Weber | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    33

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same (.2); | | | |
| | | | | **0.40** | | **$438.00** |
| **Ret. of Prof./Other** | | | | | | |
| 10/02/2022 | JWL | RPO | Review and revise supplemental declarations for Dundon and Island (.5); | 0.50 | 1095.00 | $547.50 |
| 10/31/2022 | GNB | RPO | Review Matthew Dundon edits to Dundon Advisers LLC employment application. | 0.40 | 925.00 | $370.00 |
| 10/31/2022 | GNB | RPO | Email with John W. Lucas regarding Island and Dundon employment applications. | 0.10 | 925.00 | $92.50 |
| | | | | **1.00** | | **$1,010.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$225,732.50**

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:     34

Invoice 131231

October 31, 2022

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 08/08/2022 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 235711, Delivery to NY, S. Winns | 20.00 |
| 08/08/2022 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 235711, Delivery to J. Chapman, West Hampton Beach, S. Winns | 495.17 |
| 09/21/2022 | OS | Mobile Parcel Carriers Inc., Inv. #236632, S. Winns | 89.00 |
| 09/29/2022 | DC | Delivery/ Courier Service [E107] Nationwide Legal, Inv. 00000048750, J. Washington - subpoena service | 1,227.80 |
| 09/29/2022 | DC | Delivery/ Courier Service [E107] Nationwide Legal, Inv. 00000048750, J. Washington - subpoena service | 214.80 |
| 09/29/2022 | DC | Delivery/ Courier Service [E107] Nationwide Legal, Inv. 00000048750, J. Washington - subpoena service | 477.00 |
| 10/04/2022 | BB | 54162.00004 Bloomberg Charges through 10-04-22 | 10.00 |
| 10/04/2022 | FE | 54162.00004 FedEx Charges for 10-04-22 | 23.55 |
| 10/04/2022 | FE | 54162.00004 FedEx Charges for 10-04-22 | 23.55 |
| 10/04/2022 | PO | U.S. Postage | 13.40 |
| 10/04/2022 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 10/04/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/04/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/05/2022 | FE | 54162.00004 FedEx Charges for 10-05-22 | 23.55 |
| 10/05/2022 | FE | 54162.00004 FedEx Charges for 10-05-22 | 23.55 |
| 10/07/2022 | FE | 54162.00004 FedEx Charges for 10-07-22 | 23.55 |
| 10/07/2022 | FE | 54162.00004 FedEx Charges for 10-07-22 | 23.55 |
| 10/07/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/07/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/07/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/07/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2022 | FE | 54162.00004 FedEx Charges for 10-12-22 | 25.29 |
| 10/12/2022 | FE | 54162.00004 FedEx Charges for 10-12-22 | 25.29 |
| 10/12/2022 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/12/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/12/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   -00004

Page:    35
Invoice 131231
October 31, 2022

| 10/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 10/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2022 | FE | 54162.00004 FedEx Charges for 10-24-22 | 24.04 |
| 10/24/2022 | FE | 54162.00004 FedEx Charges for 10-24-22 | 24.04 |
| 10/24/2022 | FE | 54162.00004 FedEx Charges for 10-24-22 | 24.04 |
| 10/24/2022 | PO | U.S. Postage | 3.60 |
| 10/24/2022 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 10/24/2022 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 10/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/28/2022 | LN | 54162.00004 Lexis Charges for 10-28-22 | 47.41 |
| 10/31/2022 | OS | N Kosearas Group, Inv. 1276, J. Washington | 45.00 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67412 | 500.00 |

**Total Expenses for this Matter**          **$3,451.38**

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:    36
Invoice 131231
October 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2022**

| | |
|---|---|
| **Total Fees** | **$225,732.50** |
| **Total Expenses** | **3,451.38** |
| **Less Courtesy Discount** | **$52,412.50** |
| **Total Due on Current Invoice** | **$176,771.38** |

**Outstanding Balance from prior invoices as of**    **10/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130635 | 07/31/2022 | $127,920.00 | $291.19 | $35,846.72 |
| 130861 | 08/31/2022 | $198,760.00 | $4,027.47 | $202,787.47 |
| 131167 | 09/30/2022 | $134,060.00 | $1,599.53 | $135,659.53 |

**Total Amount Due on Current and Prior Invoices:**    **$551,065.10**