James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        inasatir@pszjlaw.com
        jlucas@pszjlaw.com
        mpagay@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1] <br> Debtor. | Case No. 22-10910-SHL |

**SUMMARY COVER SHEET TO THE FIRST APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS
COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 31, 2022**

In accordance with the Local Rules for the Southern District of New York, Pachulski

Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of

Unsecured Creditors (the "Committee") for the above-captioned debtor and debtor in possession

(the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual,

reasonable, and necessary in the fee application to which this Summary is attached (the

---

[1] The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

"Application")[2] for the period from July 16, 2022 through October 31, 2022 (the "Application

Period").

PSZJ submits the attached Application as an interim fee application in accordance with

the *Order Pursuant to 11 U.S.C. §§ 105(A) and 331 Establishing Procedures for Monthly*

*Compensation and Reimbursement of Expenses of Professionals* dated and entered August 12,

2022 [Docket No. 125] (the "Interim Compensation Order").

| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of client | Official Committee of Unsecured Creditors |
| Time period covered by this application | July 16, 2022 – October 31, 2022[3] |
| Total compensation sought this period | $634,060.00[4] |
| Total expenses sought this period | $9,369.57 |
| Petition date | June 29, 2022 |
| Retention date | Effective as of July 16, 2022 |
| Date of order approving employment | September 12, 2022 [Docket No. 196] |
| Total compensation approved by interim order to date | $0.00 |
| Total expenses approved by interim order to date | $0.00 |
| Total allowed compensation paid to date | $0 |
| Total allowed expenses paid to date | $0 |
| Blended rate in this application for all attorneys | $899.85 |

---

[2] Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Application.

[3] PSZJ reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included in this Summary or Application.

[4] As previously disclosed in its monthly fee statements for the months of July, August, September, and October 2022 (Docket Nos. 204, 209, 258, and 295, respectively) (the "Monthly Fee Statements"), PSZJ is utilizing its standard rates but discounting fees to the extent that attorney time exceeds $900 per hour. Separately, no paralegal's hourly rate exceeds $400 per hour. Fees billed by attorneys and paralegals during the Application Period originally totaled $808,582.00. After factoring the discount of $174,522.00, PSZJ seeks total fees in the amount of $634,060.00.

| | |
|---|---|
| Blended rate in this application for all timekeepers | $830.03 |
| Compensation sought in this Application already paid pursuant to a monthly compensation order but not yet allowed | $261,344.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $4,318.66 |

This is a:        __ Monthly    _x_ Interim    __ Final Application.

Dated: December 15, 2022          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ John W. Lucas*
James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        inasatir@pszjlaw.com
        jlucas@pszjlaw.com
        mpagay@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:346265.3 54162/004

James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
      inasatir@pszjlaw.com
      jlucas@pszjlaw.com
      mpagay@pszjlaw.com
      gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1] | Case No. 22-10910-SHL |
|       Debtor. | |

**FIRST APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS
COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 31, 2022**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), attorneys for the Official

Committee of Unsecured Creditors (the "Committee") of the debtor and debtor in possession in

the above-captioned case (the "Debtor"), hereby submits its first interim fee application (the

"Application") for the period from July 16, 2022 through October 31, 2022 (the "Application

Period") in accordance with the *Order Pursuant to 11 U.S.C. §§ 105(A) and 331 Establishing*

---

[1] The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

*Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* dated and entered August 12, 2022 [Docket No. 125] (the "Interim Compensation Order").

In support of the Application, PSZJ submits the declaration of John W. Lucas, attached hereto as **Exhibit A** and incorporated herein by reference. In further support of the Application, PSZJ respectfully states as follows:

## Preliminary Statement

1.      PSZJ requests (a) interim allowance and payment of compensation in the amount of $634,060.00 for fees on account of reasonable and necessary professional services that it rendered to the Committee during the Application Period; and (b) reimbursement of actual and necessary costs and expenses in the amount of $9,369.57.

## Jurisdiction and Basis for Relief

2.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested in this Application are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Rules for the Southern District of New York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), and the Interim Compensation Order.

DOCS_LA:346265.3 54162/004

**Background**

5.      On June 29, 2022 (the "Petition Date"), the Debtor filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is operating its business

and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code. No trustee or examiner has been appointed in this case.

6.      On July 13, 2022, the Office of the United States Trustee (the "UST")

appointed the Committee pursuant to section 1102 of the Bankruptcy Code. *See Notice of*

*Appointment of Official Committee of Unsecured Creditors* [Docket No. 53].

7.      On August 12, 2022, the Court entered the Interim Compensation Order,

which sets forth the procedures for interim compensation and reimbursement of expenses for all

retained professionals in these cases.

**A.      PSZJ Retention**

8.      On July 16, 2022, the Committee selected PSZJ as its counsel in this case.

On August 15, 2022, the Committee filed *The Official Committee of Unsecured Creditors'*

*Application to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective as of*

*July 16, 2022* (the "Retention Application") [Docket No. 130]. On September 12, 2022 the Court

entered an *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones*

*LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of July 16, 2022*

(the "Retention Order") [Docket No. 196].  The Retention Order authorized PSZJ to be

compensated on an hourly basis, and to be reimbursed for actual and necessary out-of-pocket

expenses.

**B.      Compensation Paid and Its Source**

9.      All services for which PSZJ requests compensation were performed for or

on behalf of the Committee. PSZJ has received no payment and no promises for payment from

DOCS_LA:346265.3 54162/004

any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case. PSZJ has not received a retainer in this case.

**C.**     **Monthly Fee Statements and Invoices for the Application Period**

10.     Attached hereto as **Composite Exhibit E** is (1) a copy of PSZJ's July Monthly Fee Statement, which attaches the invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this case during the period of July 16, 2022 through July 31, 2022; (2) a copy of PSZJ's August Monthly Fee Statement, which attaches the invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this case during the period August 1, 2022 through August 31, 2022; (3) a copy of PSZJ's September Monthly Fee Statement, which attaches the invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this case during the period September 1, 2022 through September 30, 2022; and (4) a copy of PSZJ's  October Monthly Fee Statement, which attaches the invoice setting forth the time-keeping entries generated by those Firm personnel who worked on this matter during the period October 1, 2022 through October 31, 2022. PSZJ filed and served these monthly fee statements for July through October 2022 (the "Monthly Fee Statements") pursuant to the Interim Compensation Order.

11.     Set forth below is a chart outlining the fees and expenses that the Debtor has paid PSZJ to date on account of PSZJ's Monthly Fee Statements and in accordance with the Interim Compensation Order:

| Date Monthly Fee Statement Filed | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|
| 9/20/22 | 7/16/22 – 7/31/22 | $127,920.00 | $291.19 | $102,336.00 | $291.19 |
| 9/20/22 | 8/1/22 – 8-31/22 | $198,760.00 | $4,027.47 | $159,008.00 | $4,027.47 |
| 10/24/22 | 9/1/22 – 9/30/22 | $134,060.00 | $1,599.53 | $0.00 | $0.00 |
| 11/21/22 | 10/1/22 – 10/31/22 | $173,320.00 | $3,451.38 | $0.00 | $0.00 |

### Statement of Services Rendered and Time Expended

12.     Pursuant to the Local Guidelines, PSZJ has classified all services it has performed for which compensation is sought for the Application Period into one of several major categories. PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may be included in another category.

13.     **Exhibit B** sets forth a timekeeper summary that includes the name, job title, bar admission date (where applicable), standard hourly billing rate, capped hourly rate in this case, total hours billed, and total compensation at the capped rate for each PSZJ professional and paraprofessional who provided services to the Committee during the Application Period. The Committee hired PSZJ on the condition that PSZJ would utilize its standard rates but discount the total fees to the extent the blended rate of PSZJ attorneys exceeds $900.00 per hour. As provided in the PSZJ Retention Order, PSZJ paralegal hourly rates on this case will not exceed $400.00 per hour.

14.     **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Application Period.

DOCS_LA:346265.3 54162/004

15.     **Exhibit D** sets forth a disbursement summary that includes the aggregate
expenses, organized by general disbursement categories, which PSZJ has incurred in connection
with services rendered to the Committee during the Application Period.

**Services Rendered and Disbursements Incurred During the Application Period**

**A.     Asset Analysis/Recovery**

16.     Time billed to this category relates to work regarding asset analysis and
recovery issues. During the Application Period, PSZJ, among other things, addressed the
recoverability of millions of dollars in allegedly restricted donations to the Debtor; conferred
with the Committee's co-financial advisors regarding analysis relating to allegedly restricted
donations; and studied an asset liquidation analysis in connection with its mediation posture and
potential case resolution.

Fees:   $3,427.00, after discount: $2,520.00; Hours:  2.80

**B.     Appeals**

17.     Time billed to this category was minimal and related to Xclaim's appeal of
a Court order.

Fees:  $490.00, after discount: $360.00;          Hours:  0.40

**C.     Bankruptcy Litigation**

18.     PSZJ's bankruptcy litigation work during the Application Period focused
on obtaining information relating to insurance coverage for the sexual abuse claims that
prompted the Debtor's bankruptcy filing. PSZJ filed two Rule 2004 motions (the "2004
Motions") that sought documents from the Boys & Girls Club of America, Rockefeller
University, and nearly three dozen insurers or insurance-related entities because the Debtor had
evidence of insurance only reaching back to 1968 when nearly half of the known sexual abuse
claims involved childhood sexual abuse committed prior to that year. Following the first hearing

6

on the 2004 Motions, PSZJ negotiated with counsel for dozens of parties in order to narrow the

scope of the 2004 Motions and the documents the Committee sought. Those intensive

negotiations resulted in three agreed forms of order that PSZJ discussed with the Court in a

second hearing on the 2004 Motions. Thereafter, PSZJ issued subpoenas, conferred with

subpoena parties or their counsel, analyzed insurance-related documents produced and responses

to the subpoenas, and pursued additional information from subpoenaed parties where necessary.

Fees:  $322,158.50, after discount: <u>$262,390.00</u>;     Hours: <u>334.10</u>

**D.    Case Administration**

19.    During the Application Period, PSZJ, among other things: maintained a

memorandum of critical dates and attended to calendaring matters regarding the same; prepared

applications for *pro hac vice* applications; prepared notices of appearance; analyzed the Debtor's

proposed suspension order; conferred with the Committee regarding the Section 341(a) meeting

and prepared materials for the Committee regarding same; and conferred with the Court-

approved claims agent regarding service of pleadings.

Fees:  $11,480.00, after discount: <u>$9,160.00</u> Hours: <u>16.40</u>

**E.    Claims Administration/Objection**

20.    Time billed to this category relates to work regarding claims

administration and claims objections. During the Application Period, PSZJ, among other things:

analyzed sex abuse claims with regard to insurance policies; revised the sex abuse proof of claim

from; (3) provided input into the Debtor's proposed bar date motion and order, attended the

hearing thereon, and conferred with the Committee about bar date issues; researched issues

relating to the payment of creditor claims; and reviewed claims filed by sex abuse survivors and

conferred with the Committee about those claims.

Fees:  $23,146.00, after discount: <u>$19,080.00</u>;        Hours: <u>21.20</u>

**F.**    **Compensation of Professionals**

21.    Time billed to this category relates to work regarding the compensation of

PSZJ for work it has performed in this case. During the Application Period, PSZJ, among other

things: prepared its July, August, and September Monthly Fee Statements; reviewed the Court's

presentment procedures relating to the Monthly Fee Statements; and conferred internally

regarding this Application.

Fees:  $6,709.50, after discount: $5,880.00    Hours:  10.70

**G.**    **Compensation of Professionals--Others**

22.    Time billed to this category relates to work regarding the compensation of

professionals other than PSZJ, particularly the Committee's co-financial advisors at Island

Capital Advisor LLC ("Island") and Dundon Advisers LLC ("Dundon Advisers"). During the

Application Period, PSZJ, among other things: reviewed monthly fee procedures; conferred with

Island and Dundon Advisers regarding fee procedures and interim fee applications; and reviewed

the amended July 2022 monthly fee statement filed by one of Debtor's law firms, Pillsbury

Winthrop Shaw Pittman LLP ("Pillsbury").

Fees:  $426.00, after discount: $390.00    Hours:  0.60

**H.**    **Financing**

23.    Time billed to this category relates to work regarding financing and cash

management. During the Application Period, PSZJ, among other things: conferred with its co-

financial advisors at Island and Dundon Advisers (the "Committee Co-Financial Advisors")

regarding mediation settlement offers; reviewed the Debtor's monthly operating reports;

analyzed, conferred with the Debtor and with Committee Co-Financial Advisors, and drafted an

objection in to the Debtor's debtor in possession financing motion; reviewed real estate

8

appraisals of Debtor-owned property; and reviewed loan documents, commitment letters and a proposed, uncontested debtor-in-possession financing order.

Fees: $46,925.00, after discount: <u>$34,390.00</u>;        Hours: <u>38.60</u>

**I.       General Creditors Committee**

24.       During the Application Period, PSZJ, among other things: analyzed case strategy issues; drafted Committee bylaws; prepared and negotiated a common interest agreement among PSZJ and Committee members' state court counsel; prepared agendas for weekly meetings with the Committee and weekly meetings with Committee members' state court counsel; prepared for and attended weekly meetings with the Committee and weekly meetings with Committee members' state court counsel; drafted minutes of Committee meetings; conferred with the UST regarding case status and employment issues; responded to Committee members' questions; conferred with the Committee Co-Financial Advisors regarding targeted tasks; conferred internally regarding sexual abuse claims and reviewed claim information; conferred with the Committee regarding mediation and settlement issues outside of scheduled weekly meetings; and crafted on settlement offers/counteroffers and term sheets.

Fees: $160,332.50, after discount: <u>$125,000.00</u>;       Hours: <u>139.50</u>

**J.       Hearings**

25.       During the Application Period, PSZJ, among other things: (1) prepared for and attended hearings on first- and second-day motions; and (2) prepared for and attended the 2004 Motion hearing.

Fees:   $7,556.00, after discount: <u>$5,220.00</u>; Hours: <u>5.80</u>

**K.       Insurance Coverage**

26.       Time billed to this category relates to work regarding insurance coverage issues. Most of this work was billed to the Bankruptcy Litigation and General Creditors

Committee categories, above. During the Application Period, PSZJ, among other things: conferred internally regarding insurance for sexual abuse claims; reviewed insurance policies and coverage; revised the Pillsbury insurance chart; conferred with Debtor's counsel regarding sex abuse insurance issues; reviewed insurance information provided by Committee members' state court counsel; reviewed financial statements referencing insurance and auditors; reviewed insurance renewal information; and conferred with the Committee regarding insurance issues.

Fees:  $14,143.00, after discount: $10,430.00;        Hours:  15.70

**L.    Mediation**

27.    Shortly after the Petition Date, the Committee began engaging with the Debtor in formal mediation before the Honorable Shelley C. Chapman. Nine days after the Committee hired PSZJ, PSZJ attended the first mediation session in the case. Attendant to that event, PSZJ was engaged in scheduling and discussions with potential mediation parties. Mediation in this case has been an ongoing, frequent process, often involving mediation calls multiple times a day involving PSZJ and Judge Chapman, other calls involving those parties and Debtor's counsel, and still other communications involving additional parties in interest. PSZJ prepared a detailed mediation statement with background materials and exhibits, kept in contact about mediation developments with the Committee members' state court lawyers, evaluated the Debtor's settlement proposals, attended an in-person mediation session in New York, conferred with the Committee's co-financial advisors regarding settlement terms, and devoted time to crafting counteroffers to settlement proposals.

Fees:  $150,331.00, after discount: $111,420.00;        Hours:  123.80

**M.**      **Meeting of Creditors**

28.      During the Application Period, PSZJ, among other things, (1) prepared for and attended the Section 341 meeting of creditors, and in so doing, analyzed the Debtor's Schedules and Statement of Financial Affairs.

Fees:  $12,709.00, after discount: $8,820.00;          Hours:  9.80

**N.**      **Non-Working Travel**

29.      During the Application Period, two PSZJ lawyers traveled to and from New York to attend in-person mediation.

Fees:  $16,035.00, after discount: $11,700.00;          Hours:  13.00

**O.**      **Plan and Disclosure Statement**

30.      Time billed to this category was minimal and involved a review of the Debtor's Plan exclusivity motion.

Fees:  $438.00, after discount: $360.00;          Hours:  0.40

**P.**      **Retention of Professionals**

31.      Time billed to this category relates to work regarding the retention of PSZJ as counsel to the Committee.  During the Application Period, PSZJ, among other things: reviewed local rules and chamber rules in connection with retention applications; prepared its employment and retention application and related papers; finalized its conflict check; drafted pro hac vice motions; and scheduled hearings relating to retention.

Fees:  $13,391.00, after discount: $11,440.00;          Hours:  13.60

**Q.**      **Retention of Professionals/Other**

32.      Time billed to this category relates to work regarding the retention of professionals other than PSZJ. During the Application Period, PSZJ, among other things (1) reviewed Debtor's retention application; summarized for the Committee all professionals'

11

retention applications; addressed with the Committee the Debtor's retention of Friedman Kaplan
Seiler & Adelman LLP; and drafted a retention application for a joint venture between Dundon
Advisers and Island as financial advisor to the Committee.

Fees:  $16,874.50, after discount: <u>$14,060.00</u>;        Hours:  <u>15.90</u>

**R.      Stay Litigation**

33.      Time billed to this category relates to work regarding the automatic stay.
During the Application Period, PSZJ, among other things: conferred internally regarding Second
Circuit law regarding the automatic stay; researched the effect of stay against non-debtor parties
to a prepetition action against a debtor; and conferred with Committee members' state court
counsel regarding scope of automatic stay.

Fees:  $2,010.00, after discount: <u>$1,440.00</u>;  Hours:  <u>1.60</u>

34.      The nature of work performed by PSZJ is fully set forth in Monthly Fee
Statements attached at **Composite Exhibit E**. The reasonable and standard value of the services
PSZJ rendered for and on behalf of the Committee during the Application Period is $808,582.00;
however, as stated above, PSZJ has voluntarily discounted to the extent the blended hourly rate
of attorneys exceeds $900.00 per hour, and paralegal rates were billed at $400.00 per hour,
thereby discounting the overall fees by $174,522.00. Accordingly, PSZJ seeks to be compensated
$634,060.00 for the fees incurred during the Application Period.

35.      In accordance with the factors enumerated in section 330 of the
Bankruptcy Code, it is respectfully submitted that the fee amount for which PSZJ requests to be
compensated by this Application is fair and reasonable given (a) the complexity of the case, (b)
the time PSZJ professionals and paraprofessionals have expended, (c) the nature and extent of
the services rendered, (d) the value of such services, and (e) the costs of comparable services

12

other than in a case under the Bankruptcy Code. Moreover, PSZJ believes that this Application complies with the Local Rules, the Local Guidelines, and the Interim Compensation Order.

### Actual and Necessary Expenses Incurred by PSZJ

36.     As summarized in **Exhibit D** attached hereto, PSZJ has incurred a total of $9,369.57 in expenses on behalf of the Committee during the Application Period and seeks reimbursement for that full amount.

37.     PSZJ customarily charges $0.20 per page for photocopying expenses, and $0.10 per page for scanning and printing charges. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis.

38.     PSZJ charges $0.25 per page for out-going facsimile transmissions and does not assess an additional charge for long-distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs PSZJ incurs for the machines, supplies, and extra labor expenses associated with sending faxes, and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZJ does not charge the Committee for the receipt of faxes in this case.

39.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amounts charged by such services, with no premium. Any volume discount PSZJ receives is passed on to the client.

40.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's

Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## **Reservation of Rights**

41.     It is possible that some professional time expended or expenses that PSZJ incurred during the Application Period are not reflected in this Application. PSZJ reserves the right to include such amounts in future fee applications.

## **Notice**

42.     Pursuant to the Interim Compensation Order, the Application has been served upon: (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250 Bradhurst Avenue, New York, New York 10039 (Attn.: Mr. Tim McChristian); (b) Debtor's counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn.: Alan W. Kornberg, Esq.; Andrew M. Parlen, Esq.; John T. Weber, Esq.; and Miriam Levi, Esq.); and (c) William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B. Schwartz, Esq. and Tara Tiantian, Esq). PSZJ submits that, in light of the nature of the relief requested, no other or further notice need be provided.

## **No Prior Request**

43.     No prior application for the relief requested in this Application has been made to this or any other court.

WHEREFORE, PSZJ respectfully requests that this Court enter an order:

(a) allowing PSZJ (i) interim compensation for services rendered during the Application Period in the amount of $634,060.00 on account of reasonable and necessary professional services rendered to and for the benefit of the Committee, and (ii) reimbursement of actual and necessary costs and expenses PSZJ has incurred in the amount of $9,369.57; (b) authorizing and ordering

the Debtor to pay the unpaid balance owed to PSZJ in the amount of $377,766.91; and (c)

granting any other relief that this Court deems necessary and appropriate.

Dated: December 15, 2022       PACHULSKI STANG ZIEHL & JONES LLP

*/s/ John W. Lucas*

James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
      inasatir@pszjlaw.com
      jlucas@pszjlaw.com
      mpagay@pszjlaw.com
      gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:346265.3 54162/004

James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        inasatir@pszjlaw.com
        jlucas@pszjlaw.com
        mpagay@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br>        Debtor. | Case No. 22-10910-SHL |

**ORDER GRANTING FIRST APPLICATION OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 31, 2022**

This matter came before the Court on the *First Application of Pachulski Stang*

*Ziehl & Jones LLP for Interim Allowance of Compensation for Professional Services Rendered*

*and Reimbursement of Actual and Necessary Expenses Incurred as Counsel for the Official*

*Committee of Unsecured Creditors of the Debtor for the Period from July 16, 2022 through*

*October 31, 2022* [Docket No. ____ ] (the "Application"), filed by Pachulski Stang Ziehl & Jones

---

[1]The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors. In the Application, PSZJ requests that the Court (a) allow PSZJ (i) interim compensation for services rendered during the period July 16, 2022 through October 31, 2022  (the "Application Period") in the amount of $634,060.00 on account of reasonable and necessary professional services rendered to and for the benefit of the Committee, and (ii) reimbursement of actual and necessary costs and expenses PSZJ has incurred in the amount of $9,369.57; (b) authorize and order the Debtor to pay the unpaid balance owed to PSZJ in the amount of $377,766.91; and (c) grant any other relief that this Court deems necessary and appropriate..

The Court, having considered the Application and notice of the Application appearing adequate, determines that the Application should be, and hereby is GRANTED.  Accordingly,

IT IS THEREFORE ORDERED as follows:

1.      The Application is GRANTED as set forth herein.

2.      PSZJ's compensation for professional services rendered during the Application Period is allowed on an interim basis in the amount of $634,060.00.

3.      Reimbursement of PSZJ's expenses incurred during the Application Period is allowed on an interim basis in the amount of $9,369.57.

4.      The Debtor is authorized and ordered to pay the unpaid balance owed to PSZJ in the amount of $377,766.91.

5.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

### 

17

**EXHIBIT A**

**<u>Lucas Declaration</u>**

James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        inasatir@pszjlaw.com
        jlucas@pszjlaw.com
        mpagay@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>        Debtor. | Chapter 11<br><br>Case No. 22-10910-SHL |

**DECLARATION OF JOHN W. LUCAS IN SUPPORT OF FIRST APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS
COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 31, 2022</u>**

        I, John W. Lucas, declare under penalty of perjury pursuant to 28 U.S.C. § 1746

and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-1(a) of

the Local Rules for the Bankruptcy Court for the Southern District of New York that the

following is true and correct:

---

[1] The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

1.      I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP

("PSZJ" or the "Firm"), with an office located at, among other locations, 780 Third Avenue, 34th

Floor; New York, New York 10017. I am duly admitted to practice law in the State of New

York.

2.      I have personally reviewed the information contained in the Application,

and believe its contents to be true and correct to the best of my knowledge, information, and

belief.  In addition, I believe that the Application complies with the Local Rules for the Southern

District of New York, the *Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases*, and the *Order Pursuant to 11 U.S.C. §§ 105(A)

and 331 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of

Professionals* dated and entered August 12, 2022 [Docket No. 125].

Executed this 15th day of December, 2022 at San Francisco, California.

_____
John W. Lucas

DOCS_LA:346265.3 54162/004

**EXHIBIT B**

**<u>Timekeeper Summary</u>**

## EXHIBIT B

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | STANDARD HOURLY RATE ($) | CAPPED HOURLY RATE IN THIS CASE ($) | TOTAL HOURS BILLED | TOTAL COMPENSATION AT CAPPED RATE ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 63.90 | 57,510.00 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1,445.00 | 900.00 | 0.30 | 270.00 |
| Kenneth H. Brown | Partner | 1981 | 1,395.00 | 900.00 | 0.50 | 450.00 |
| Iain A. W. Nasatir | Partner | 1983 | 1,295.00 | 900.00 | 119.60 | 107,640.00 |
| Maxim B. Litvak | Partner | 1997 | 1,275.00 | 900.00 | 18.10 | 16,290.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 143.30 | 128,970.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 202.40 | 182,160.00 |
| Beth E. Levine | Counsel | 1993 | 1,045.00 | 900.00 | 3.20 | 2,880.00 |
| Robert M. Saunders | Counsel | 1984 | 1,025.00 | 900.00 | 3.90 | 3,510.00 |
| Gina F. Brandt | Counsel | 1976 | 995.00 | 900.00 | 1.20 | 1,080.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 100.00 | 90,000.00 |
| Steven W. Golden | Associate | 2015 | 775.00 | N/A | 0.80 | 620.00 |
| Leslie A. Forrester | Law Library Director | N/A | 495.00 | 400.00 | 3.10 | 1,240.00 |
| Beth D. Dassa | Paralegal | N/A | 495.00 | 400.00 | 35.90 | 14,360.00 |
| Patricia J. Jeffries | Paralegal | N/A | 495.00 | 400.00 | 17.30 | 6,920.00 |
| La Asia S. Canty | Paralegal | N/A | 495.00 | 400.00 | 1.50 | 600.00 |
| Kerri L. LaBrada | Paralegal | N/A | 495.00 | 400.00 | 21.20 | 8,480.00 |
| Michael A. Matteo | Paralegal | N/A | 460.00 | 400.00 | 27.70 | 11,080.00 |
| **Total** | | | | | **763.90** | **634,060.00** |

**EXHIBIT C**

**Task Code Summary**

**EXHIBIT C**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis/Recovery | 2.80 | $3,427.00 |
| AP | Appeals | 0.40 | $490.00 |
| BL | Bankruptcy Litigation | 334.10 | $322,158.50 |
| CA | Case Administration | 16.40 | $11,480.00 |
| CO | Claims Admin/Objections | 21.20 | $23,146.00 |
| CP | Compensation of Professionals | 10.70 | $6,709.50 |
| CPO | Compensation of Prof./Others | 0.60 | $426.00 |
| FN | Financing | 38.60 | $46,925.00 |
| GC | General Creditors Committee | 139.50 | $160,332.50 |
| H | Hearing | 5.80 | $7,556.00 |
| IC | Insurance Coverage | 15.70 | $14,143.00 |
| ME | Mediation | 123.8 | $150,331.00 |
| MC | Meeting of Creditors | 9.80 | $12,709.00 |
| NT | Non-Working Travel | 13.00 | $16,035.00 |
| PD | Plan & Disclosure Statement | 0.40 | $438.00 |
| RP | Retention of Professional | 13.60 | $13,391.00 |
| RPO | Retention of Professional/Other | 15.90 | $16,874.50 |
| SL | Stay Litigation | 1.60 | $2,010.00 |
| **Total** | | **763.90** | $808,582.00 less discount of $174,522.00 for a total fee request of **$634,060.00** |

**EXHIBIT D**

**Disbursement Summary**

**EXHIBIT D**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---:|
| Air Fare | $450.00 |
| Bloomberg | $10.00 |
| Delivery/Courier Service | $2,434.77 |
| Facsimiles | $35.00 |
| Federal Express | $2,210.50 |
| Filing Fee | $400.00 |
| Legal Research – Lexis Nexis | $691.15 |
| Outside Services | $1,214.65 |
| Postage | $228.00 |
| Reproduction Expense | $547.80 |
| Reproduction/ Scan Copy | $211.70 |
| Research | $500.00 |
| Transcript | $436.00 |
| **Total** | **$9,369.57** |

**COMPOSITE EXHIBIT E**

<u>**Monthly Fee Statements**</u>

**Objection Deadline: October 5, 2022 at 4pm ET**

James I. Stang (admitted *pro hac vice*)
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
          jlucas@pszjlaw.com
          mpagay@pszjlaw.com
          gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X
                                                             :
In re                                                        : Chapter 11
                                                             :
MADISON SQUARE BOYS & GIRLS CLUB,                            : Case No. 22-10910-SHL
INC.,[1]                                                     :
                                                             :
                    Debtor.                                  :
                                                             :
-------------------------------------------------------------X

**FIRST MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM JULY 16, 2022 THROUGH JULY 31, 2022**

---

[1]The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional: | Official Committee of Unsecured Creditors |
| Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | July 16, 2022 |
| Period for which compensation and reimbursement is sought: | July 16, 2022 through July 31, 2022 |
| Monthly Fees Incurred | $159,773.00 |
| Fee Reduction | ($31,853.00)[2] |
| Fees (After Reduction) | $127,920.00 |
| 20% Holdback: | $25,584.00 |
| Total Fees Less 20% Holdback: | $102,336.00 |
| Monthly Expenses Incurred: | $291.19 |
| Total Fees and Expenses Due: | $102,627.19 |

This is a  _X_ monthly  ____interim  ____final      application

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to*

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are reduced from standard rates so that attorney time is capped at $900 per hour and paralegal time is capped at $400 per hour. The reduction set forth in this Fee Statement here accounts for the reduction from the following standard rates, as set forth in Exhibit A hereto: J. Stang ($1,525); M. Pagay ($1,095); J. Lucas ($1,095); G. Brown ($925); Patricia J. Jeffries ($490); La Asia S. Canty ($400); Kerri L. LaBrada ($400); and Michael A. Matteo ($460).

*the Official Committee of Unsecured Creditors Effective as of July 16, 2022* [Docket No. 196]

(the "PSZJ Retention Order"), and the *Order Establishing Procedures for Monthly Compensation*

*and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "Interim Compensation

Order"),[3] Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of

Unsecured Creditors (the "Committee") hereby submits this first monthly fee statement (the "Fee

Statement"), seeking compensation for services rendered and reimbursement of expenses incurred

as counsel to the Committee in this chapter 11 case (the "Case") during the period July 16, 2022

to July 31, 2022 (the "Fee Period").

By this Fee Statement, PSZJ seeks payment in the amount of $102,627.19,

comprised of the following: (i) $102,336.00, which is eighty percent (80%) of the total amount of

fees incurred for actual and necessary services rendered during the Fee Period, and (ii)

reimbursement of $291.19, which is one hundred percent (100%) of actual and necessary

expenses that PSZJ incurred in connection with its representation of the Committee during the

Fee Period.

### Services Rendered and Expenses Incurred

1.        Attached as **Exhibit A** is a summary of PSZJ's professionals by individual,

setting forth the (i) name and title of each individual who provided services in connection with

this chapter 11 case during the Fee Period, (ii) the year of bar admission for each PSZJ attorney,

(iii) current, standard hourly billing rate for each individual at PSZJ working on this chapter 11

case during the Fee Period,  (iv) the capped hourly rate for those individuals, and (v) the total

fees that each individual billed to this Case during the Fee Period at the applicable capped billing

rate. The Committee hired PSZJ on the condition that the total fees incurred would be discounted

---

[3] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

to the extent the blended rate of PSZJ attorneys exceeds $900.00 per hour. As provided in the PSZJ Retention Order, PSZJ paralegals on this Case do not exceed $400.00 per hour. All of the PSZJ paralegals who worked on this Case during the Fee Period have standard billing rates in excess of $400.00 per hour. PSZJ is providing a reduction in fees for the Fee Period in the amount of $31,853.00.

2.      Attached as **<u>Exhibit B</u>** is a summary of the services PSZJ rendered during the Fee Period and the compensation it seeks, by project category.

3.      Attached as **<u>Exhibit C</u>** is a summary of expenses that PSZJ incurred during the Fee Period and for which it seeks reimbursement.

4.      Attached as **<u>Exhibit D</u>** is itemized time detail of PSZJ professionals during the Fee Period and summary materials related thereto.

<u>**Notice and Objection Procedures**</u>

5.      Notice of this Fee Statement shall be given by hand or overnight delivery, or by email where available, upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250 Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian);  (b) Debtor's counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber); and (c) William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B. Schwartz and Tara Tiantian) (together with PSZJ, at the mailing or email addresses set forth on the caption page of this Fee Statement, the "<u>Notice Parties</u>").

6.      Objections to this Fee Statement, if any, must be filed with the Court and served upon PSZJ and the other Notice Parties (set forth at para. 5, above) so as to be received no later

than **fifteen (15) calendar days after filing of Fee Statement** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue (an

"Objection").

7.      If no Objections to this Fee Statement are filed and served as set forth above, the

Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses set forth in this Fee Statement.

8.      If an Objection to this Fee Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. *See* Docket No. 125. To the extent such an Objection is not resolved

between PSZJ and the party filing the Objection, the Objection shall be preserved and scheduled

for consideration at the next interim fee application hearing to be heard by the Court.

Dated: September 20, 2022          PACHULSKI STANG ZIEHL & JONES LLP

                                   */s/Gillian N. Brown*
                                   James I. Stang (admitted *pro hac vice*)
                                   John W. Lucas
                                   Malhar S. Pagay (admitted *pro hac vice*)
                                   Gillian N. Brown
                                   780 Third Avenue, 34th Floor
                                   New York, NY 10017-2024
                                   Telephone: 212.561.7700
                                   Fax: 212.561.7777
                                   Emails: jstang@pszjlaw.com
                                           jlucas@pszjlaw.com
                                           mpagay@pszjlaw.com
                                           gbrown@pszjlaw.com

                                   *Counsel to the Official Committee of Unsecured
                                   Creditors*

## **EXHIBIT A**

**Compensation by Professional**

**SUMMARY OF COMPENSATION BY PROFESSIONAL**
**FOR SERVICES RENDERED FOR THE PERIOD**
**JULY 16, 2022- JULY 31, 2022**

| Name of Professional Partners and Counsel | Title | Year Admitted | Standard Hourly Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 15.30 | 13,770.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 48.60 | 43,740.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 56.80 | 51,120.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 14.90 | 13,410.00 |
| **Total Partners and Counsel:** | | | | | **135.60** | **$122,040.00** |

| Name of Paralegals and Other Non-Legal Staff | Standard Hourly Billing Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|
| Patricia J. Jeffries | 495.00 | 400.00 | 9.90 | 3,960.00 |
| Kerri L. LaBrada | 495.00 | 400.00 | 3.70 | 1,480.00 |
| La Asia S. Canty | 495.00 | 400.00 | 0.20 | 80.00 |
| Mike Matteo | 460.00 | 400.00 | 0.90 | 360.00 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **14.70** | **$5,880.00** |

| ALL PROFESSIONALS | DISCOUNTED/CAPPED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 122,040.00 | 135.60 | 122,040.00 |
| Paralegals/Non-Legal Staff | 5,880.00 | 14.70 | 5,880.00 |
| **Total Fees Incurred** | | | **$127,920.00** |

**<u>EXHIBIT B</u>**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD JULY 16, 2022 - JULY 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 1.20 | 1,443.00 |
| BL | Bankruptcy Litigation | 54.50 | 52,295.50 |
| CA | Case Administration | 4.70 | 4,152.50 |
| CO | Claims Admin/Objections | 4.10 | 4,455.50 |
| GC | General Creditors' Committee | 41.00 | 47,120.00 |
| H | Hearings | 3.00 | 3,930.00 |
| IC | Insurance Coverage | 2.60 | 2,156.50 |
| ME | Mediation | 23.50 | 26,902.50 |
| RP | Retention of Professionals | 7.00 | 7,507.00 |
| RPO | Retention of Professionals/Others | 7.40 | 8,258.00 |
| SL | Stay Litigation | 1.30 | 1,552.50 |
|  | **TOTAL** | 150.30 | **$159,773.00** |

**<u>EXHIBIT C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED EXPENSES FOR THE PERIOD
JULY 16, 2022 - JULY 31, 2022**

| Expenses Category | Total Expenses ($) |
|---|---|
| Filing Fee | 200.00 |
| Lexis/Nexis Legal Research | 10.54 |
| Outside Services | 80.65 |
| **TOTAL** | **$291.19** |

## **EXHIBIT D**

**Itemized Time Detail for the Fee Period**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2022

GNB

Invoice    130635
Client      54162
Matter     00004
**GNB**

RE:  Committee Representaton

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2022**

| | |
|---|---|
| FEES | $159,773.00 |
| EXPENSES | $291.19 |
| LESS COURTESY DISCOUNT | $31,853.00 |
| **TOTAL CURRENT CHARGES** | **$128,211.19** |
| **TOTAL BALANCE DUE** | **$128,211.19** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GNB | Brown, Gillian N. | Counsel | 925.00 | 14.90 | $13,782.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 15.30 | $23,332.50 |
| JWL | Lucas, John W. | Partner | 1095.00 | 56.80 | $62,196.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 3.70 | $1,831.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.20 | $99.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 0.90 | $414.00 |
| MSP | Pagay, Malhar S. | Partner | 1095.00 | 48.60 | $53,217.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 9.90 | $4,900.50 |
|  |  |  |  | 150.30 | $159,773.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Madison Square BGC O.C.C.                                            Invoice 130635
54162    - 00004                                                    July 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,443.00 |
| BL | Bankruptcy Litigation [L430] | 54.50 | $52,295.50 |
| CA | Case Administration [B110] | 4.70 | $4,152.50 |
| CO | Claims Admin/Objections[B310] | 4.10 | $4,455.50 |
| GC | General Creditors Comm. [B150] | 41.00 | $47,120.00 |
| H | Hearings | 3.00 | $3,930.00 |
| IC | Insurance Coverage | 2.60 | $2,156.50 |
| ME | Mediation | 23.50 | $26,902.50 |
| RP | Retention of Prof. [B160] | 7.00 | $7,507.00 |
| RPO | Ret. of Prof./Other | 7.40 | $8,258.00 |
| SL | Stay Litigation [B140] | 1.30 | $1,552.50 |
| | | 150.30 | $159,773.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   - 00004

Page:   4

Invoice 130635

July 31, 2022

## **<u>Summary of Expenses</u>**

| Description | <u>Amount</u> |
|---|---|
| Filing Fee [E112] | $200.00 |
| Lexis/Nexis- Legal Research [E | $10.54 |
| Outside Services | $80.65 |
| | $291.19 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    5

Invoice 130635

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/24/2022 | MSP | AA | Review donor restriction issues (.6); email exchange with James I. Stang, Iain Nasatir, et al. re:  same (.10). | 0.50 | 1095.00 | $547.50 |
| 07/25/2022 | JIS | AA | Review materials regarding restricted donation analysis. | 0.30 | 1525.00 | $457.50 |
| 07/25/2022 | MSP | AA | Review of donor restriction issue (.3); email exchange with James I. Stang, Iain Nasatir, et al. re: same (.10). | 0.40 | 1095.00 | $438.00 |
| | | | | **1.20** | | **$1,443.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 07/17/2022 | MSP | BL | Email exchange with Gillian N. Brown, Iain Nasatire re:  motion for 2004 examinations of insurers. | 0.10 | 1095.00 | $109.50 |
| 07/19/2022 | GNB | BL | Telephone conference with Malhar S. Pagay and John W. Lucas regarding Rule 2004 practice relating to insurance. | 1.00 | 925.00 | $925.00 |
| 07/19/2022 | GNB | BL | Email Malhar S. Pagay regarding Rule 2004 discovery on insurers. | 0.10 | 925.00 | $92.50 |
| 07/19/2022 | GNB | BL | Email with Patricia J. Jeffries regarding Everlaw costs; Email with John W. Lucas and Patricia J. Jeffries regarding Everlaw issues. | 0.10 | 925.00 | $92.50 |
| 07/19/2022 | MSP | BL | Telephone conference with John W. Lucas and Gillian N. Brown re:  discovery targets and strategy. | 1.00 | 1095.00 | $1,095.00 |
| 07/19/2022 | MSP | BL | Review case and other documents re:  determining needed discovery. | 2.00 | 1095.00 | $2,190.00 |
| 07/19/2022 | MSP | BL | Continue review of case and other documents re: determining needed discovery. | 1.80 | 1095.00 | $1,971.00 |
| 07/19/2022 | MSP | BL | Work on preparation of 2004 examination motions re:  insurers, et al (1.4).; email exchange with James I. Stang, John W. Lucas, Gillian N. Brown, Kerri L. LaBrada re:  same (.20). | 1.60 | 1095.00 | $1,752.00 |
| 07/19/2022 | PJJ | BL | Review data site and email Gillian N. Brown regarding same. | 0.30 | 495.00 | $148.50 |
| 07/19/2022 | JWL | BL | Call with G. Brown and M. Pagay regarding discovery targets and outline of related issues (1.0): | 1.00 | 1095.00 | $1,095.00 |
| 07/20/2022 | GNB | BL | Review newly added document to Data Site. | 0.10 | 925.00 | $92.50 |
| 07/20/2022 | GNB | BL | E-mail with PSZJ team re Rule 2004 motions relating to insurance coverage. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6
Invoice 130635
July 31, 2022

Madison Square BGC O.C.C.

54162   - 00004

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | MSP | BL | Email exchange with Gillian N. Brown, Patricia Jeffries, et al. re:  document review. | 0.10 | 1095.00 | $109.50 |
| 07/20/2022 | MSP | BL | Email exchange with James I. Stang, John W. Lucas, Gillian N. Brown, Iain Nasatir, Kerri L. LaBrada re: Motions for 2004 examinations. | 0.30 | 1095.00 | $328.50 |
| 07/20/2022 | MSP | BL | Continue work on preparation of 2004 examination motions (2.7); email exchange with James I. Stang, Iain Nasatir, Kerri L. LaBrada, et al. re:  same (.10). | 2.80 | 1095.00 | $3,066.00 |
| 07/20/2022 | MSP | BL | Work on litigation and potential document review matters, etc (1.4).; email exchange with James I. Stang, Gillian N. Brown, Patricia Jeffries et al. re: same (.10). | 1.50 | 1095.00 | $1,642.50 |
| 07/20/2022 | MSP | BL | Email with Iain Nasatir re:  insurer rule 2004 motion. | 0.10 | 1095.00 | $109.50 |
| 07/20/2022 | KLL | BL | Prepare 2004 exam template. | 1.10 | 495.00 | $544.50 |
| 07/21/2022 | MSP | BL | Review documents re:  identification of potential insurers. | 1.90 | 1095.00 | $2,080.50 |
| 07/22/2022 | MSP | BL | Email exchange with Gillian N. Brown, et al. re: document review status. | 0.10 | 1095.00 | $109.50 |
| 07/22/2022 | MSP | BL | Draft motion for rule 2004 examination of insurers. | 2.40 | 1095.00 | $2,628.00 |
| 07/22/2022 | MSP | BL | Work on case litigation matters, anticipated document review, etc. (.4); email exchange with Gillian N. Brown, et al. re:  same (.10). | 0.50 | 1095.00 | $547.50 |
| 07/23/2022 | MSP | BL | Email exchange with Gillian N. Brown re: preparation of 2004 examination motions. | 0.10 | 1095.00 | $109.50 |
| 07/23/2022 | MSP | BL | Email exchange with Iain Nasatir, Gillian N. Brown et al. re:  potential insurers. | 0.60 | 1095.00 | $657.00 |
| 07/23/2022 | MSP | BL | Finalize draft of motion for rule 2004 examination of insurers (.6); email exchange with Iain Nasatir, Kerri L. LaBrada, Gillian N. Brown re:  same (.10). | 1.70 | 1095.00 | $1,861.50 |
| 07/24/2022 | GNB | BL | Email with Malhar S. Pagay regarding Rule 2004 motions relating to insurance. | 1.00 | 925.00 | $925.00 |
| 07/25/2022 | GNB | BL | Telephone conference with Miriam Levi regarding bates label production of documents from prepetition Data Site. | 0.10 | 925.00 | $92.50 |
| 07/25/2022 | GNB | BL | Telephone conference with Miriam Levi and John Hammel regarding data site; E-mail PSZJ and Paul Weiss counsel regarding same. | 0.10 | 925.00 | $92.50 |
| 07/25/2022 | MSP | BL | Email exchange with John A. Morris re: Rule 2004 motion practice. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Madison  Square BGC O.C.C.

54162    - 00004

Page:        7

Invoice 130635

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2022 | MSP | BL | Email exchange with M. Levi, Gillian N. Brown re: Debtor's document data room. | 0.10 | 1095.00 | $109.50 |
| 07/25/2022 | MSP | BL | Work on additional potential rule 2004 motion targets (3.7); email exchange with James I. Stang, IN, Patricia Jeffries, Kerri L. LaBrada, et al. re: same (.10). | 3.80 | 1095.00 | $4,161.00 |
| 07/25/2022 | MSP | BL | Work on case litigation and mediation matters, document review (2.4); email exchange with Gillian N. Brown, J. Strauss, et al. re:  same (.10). | 2.50 | 1095.00 | $2,737.50 |
| 07/25/2022 | PJJ | BL | Review data room regarding insurance documents. | 6.50 | 495.00 | $3,217.50 |
| 07/26/2022 | GNB | BL | Review email from Judge Chapman regarding mediation participant; Email Iain A.W. Nasatir and Malhar S. Pagay regarding Rule 2004 motion and service issue. | 0.10 | 925.00 | $92.50 |
| 07/26/2022 | MSP | BL | Email exchange with Iain Nasatir re:  comments regarding motion for 2004 examination of insurers (.10); revise same. | 1.00 | 1095.00 | $1,095.00 |
| 07/26/2022 | MSP | BL | Email exchange with John A. Morris, Beth E. Levine re:  2004 motion practice. | 0.10 | 1095.00 | $109.50 |
| 07/26/2022 | MSP | BL | Email exchange with Iain Nasatir re:  BGCA insurance. | 0.10 | 1095.00 | $109.50 |
| 07/26/2022 | MSP | BL | Email exchange with Gillian N. Brown re:  review of insurance policies. | 0.10 | 1095.00 | $109.50 |
| 07/26/2022 | MSP | BL | Work on case litigation and document review issues (2.4); email exchange with Gillian N. Brown, Iain Nasatir, Patricia Jeffries, et al. re:  same (.10). | 2.50 | 1095.00 | $2,737.50 |
| 07/26/2022 | PJJ | BL | Review/respond to email from Iain A. W. Nasatir regarding insurance correspondence. | 0.20 | 495.00 | $99.00 |
| 07/27/2022 | GNB | BL | Review email from state court counsel regarding insurance policies; mail Iain A.W. Nasatir and Malhar S. Pagay regarding same; Email Patricia J. Jeffries regarding same. | 0.10 | 925.00 | $92.50 |
| 07/27/2022 | GNB | BL | Email with Patricia J. Jeffries regarding Everlaw set up; Email with John Hammel Strauss regarding bates labeled documents from Data Site. | 0.10 | 925.00 | $92.50 |
| 07/27/2022 | GNB | BL | Email with PSZJ team regarding documents produced by Debtor (pre and post petition), and confidentiality and access thereto. | 0.10 | 925.00 | $92.50 |
| 07/27/2022 | MSP | BL | Email exchange with Gillian N. Brown re:  potential rule 2004 examination targets. | 0.10 | 1095.00 | $109.50 |
| 07/27/2022 | MSP | BL | Email exchange with Iain Nasatir re: Rule 2004 motion re:  insurers. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    8

Invoice 130635

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | MSP | BL | Work on case litigation and document review matters; email exchange with Gillian N. Brown, J. Strauss, Patricia Jeffries, et al. re:  same (.10). | 2.80 | 1095.00 | $3,066.00 |
| 07/27/2022 | PJJ | BL | Coordinate opening of Everlaw database. | 0.30 | 495.00 | $148.50 |
| 07/27/2022 | PJJ | BL | Research regarding umbrella policies (.2); download and circulate internally (.2). | 0.40 | 495.00 | $198.00 |
| 07/27/2022 | PJJ | BL | Import documents into Everlaw. | 0.80 | 495.00 | $396.00 |
| 07/28/2022 | GNB | BL | Set up document review parameters in Everlaw. | 0.20 | 925.00 | $185.00 |
| 07/28/2022 | GNB | BL | Email with Patricia J. Jeffries regarding import of Debtor's documents into Everlaw and load file issues. | 0.20 | 925.00 | $185.00 |
| 07/28/2022 | MSP | BL | Email exchange with James I. Stang re:  Informal document request. | 0.10 | 1095.00 | $109.50 |
| 07/28/2022 | MSP | BL | Email exchange with Patricia Jeffries re:  document availability. | 0.10 | 1095.00 | $109.50 |
| 07/28/2022 | MSP | BL | Draft motion for Rule 2004 examination of Boys and Girls Club of America | 1.30 | 1095.00 | $1,423.50 |
| 07/28/2022 | MSP | BL | Work on case litigation and document review matters (2.0); email exchange with Gillian N. Brown, Patricia Jeffries, M. Levi, et al. re:  same (.10). | 2.10 | 1095.00 | $2,299.50 |
| 07/28/2022 | PJJ | BL | Address Everlaw upload issues. | 1.00 | 495.00 | $495.00 |
| 07/28/2022 | PJJ | BL | Telephone call with G. Brown re document production issues. | 0.40 | 495.00 | $198.00 |
| 07/29/2022 | GNB | BL | Telephone conference with Patricia H. Jeffries regarding issues with bares-labeled documents from Debtor and options to fix (from Denmark time zone). | 0.40 | 925.00 | $370.00 |
| 07/29/2022 | GNB | BL | Analyze Everlaw load file requirements and alternatives (.3); E-mail Miriam Levi and John Hammel Strauss regarding same (.1); E-mail Jay Horowitz at KL Discovery regarding same (.1) (from Denmark time zone). | 0.50 | 925.00 | $462.50 |
| 07/29/2022 | GNB | BL | Email with Deborah Spellen regarding Paul Weiss document production formatting and load files; E-mail Patricia J. Jeffries regarding same. | 0.20 | 925.00 | $185.00 |
| 07/29/2022 | MSP | BL | Email exchange with Iain Nasatir, John W. Lucas re: motion for rule 2004 examination of insurers. | 0.10 | 1095.00 | $109.50 |
| 07/29/2022 | MSP | BL | Email exchange with Gillian N. Brown, J. Strauss, Patricia Jeffries et al. re:  discovery document format and process. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                                        Page:        9
Madison Square BGC O.C.C.                                                                Invoice 130635
54162    - 00004                                                                         July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2022 | GNB | BL | Research Debtor real property asset. | 0.10 | 925.00 | $92.50 |
| 07/30/2022 | MSP | BL | Work on case litigation and document review matters; email exchange with Gillian N. Brown, et al. re:  same (.10). | 0.90 | 1095.00 | $985.50 |
| 07/31/2022 | MSP | BL | Email exchange with John W. Lucas, Iain Nasatir, James I. Stang re:  revisions to insurer rule 2004 motion (.10); revise same. | 1.10 | 1095.00 | $1,204.50 |
| 07/31/2022 | MSP | BL | Email exchange with Iain Nasatir re: draft of BGCA rule 2004 examination motion. | 0.10 | 1095.00 | $109.50 |
| | | | | 54.50 | | $52,295.50 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | JWL | CA | Review revised suspension order and send questions to Paul Weiss regarding same (.5); prepare summary of revised suspension order for Committee and follow up questions with Debtor's counsel regarding the same (.5); further review of suspension order and prepare and send comments to Madision's counsel regarding same (.6); | 1.60 | 1095.00 | $1,752.00 |
| 07/18/2022 | LSC | CA | Prepare proposed pro hac vice order. | 0.20 | 495.00 | $99.00 |
| 07/18/2022 | KLL | CA | Prepare notice of appearance. | 0.60 | 495.00 | $297.00 |
| 07/18/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 07/19/2022 | GNB | CA | Direct staff regarding re-calendaring of critical dates. | 0.10 | 925.00 | $92.50 |
| 07/19/2022 | JIS | CA | Email J. Lucas regarding modifications to suspension motion. | 0.10 | 1525.00 | $152.50 |
| 07/19/2022 | JWL | CA | Review multiple drafts of proposed suspension order and provide comments and/or sign-off to Madison's counsel regarding same (.7); | 0.70 | 1095.00 | $766.50 |
| 07/19/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 07/20/2022 | JWL | CA | Review changes to suspension order and emails with parties regarding same (.5); | 0.50 | 1095.00 | $547.50 |
| 07/28/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| | | | | 4.70 | | $4,152.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2022 | JWL | CO | Review claims against acknowledged insurance policies (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 07/27/2022 | MSP | CO | Email exchange with John W. Lucas, et al. re: | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    10
Madison Square BGC O.C.C.                                   Invoice 130635
54162    - 00004                                           July 31, 2022

---

|            |      |     |                                                                                                      | Hours | Rate    | Amount      |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |     | Abuse Proof of Claim.                                                                                 |       |         |             |
| 07/27/2022 | JWL  | CO  | Review and outline potential changes to abuse proof of claim form (2.0); outline changes to claim form for the Committee (.5); | 2.50  | 1095.00 | $2,737.50   |
| 07/28/2022 | JWL  | CO  | Call with G. Brown regarding the collection of abuse claim info (.2);                                 | 0.20  | 1095.00 | $219.00     |
| 07/29/2022 | GNB  | CO  | Telephone conference with John W. Lucas regarding abuse claim detail.                                 | 0.20  | 925.00  | $185.00     |
| 07/30/2022 | MSP  | CO  | Email exchange with John W. Lucas, B. Hart, et al. re:  Abuse claim form.                             | 0.10  | 1095.00 | $109.50     |
|            |      |     |                                                                                                      | 4.10  |         | $4,455.50   |

## General Creditors Comm. [B150]

|            |      |     |                                                                                                      | Hours | Rate    | Amount      |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 07/16/2022 | GNB  | GC  | Email with John W. Lucas regarding Committee Chair meeting tomorrow.                                  | 0.20  | 925.00  | $185.00     |
| 07/16/2022 | GNB  | GC  | Prepare meeting outline for Committee                                                                 | 0.30  | 925.00  | $277.50     |
| 07/17/2022 | GNB  | GC  | Prepare for meeting with Committee members.                                                           | 0.30  | 925.00  | $277.50     |
| 07/17/2022 | GNB  | GC  | Telephone conference with Committee Co-Chairs, James I. Stang, and John W. Lucas regarding start of representation. | 1.00  | 925.00  | $925.00     |
| 07/17/2022 | GNB  | GC  | Summarize notes from telephone conference with Committee Co-Chairs, James I. Stang, and John W. Lucas. | 0.10  | 925.00  | $92.50      |
| 07/17/2022 | GNB  | GC  | Prepare and edit materials for first Committee meeting.                                               | 0.50  | 925.00  | $462.50     |
| 07/17/2022 | GNB  | GC  | Telephone conference with John W. Lucas re preparation for call with Committee members.               | 0.20  | 925.00  | $185.00     |
| 07/17/2022 | JIS  | GC  | Call with J. Lucas regarding upcoming call with co-chairs and status of first day motions.           | 0.50  | 1525.00 | $762.50     |
| 07/17/2022 | JIS  | GC  | Review and edit memo to Committee regarding first day motions.                                        | 0.40  | 1525.00 | $610.00     |
| 07/17/2022 | JIS  | GC  | Email with J. Lucas re edits to first day memo.                                                       | 0.10  | 1525.00 | $152.50     |
| 07/17/2022 | JIS  | GC  | Call with committee co-chairs regarding case status and background.                                   | 1.00  | 1525.00 | $1,525.00   |
| 07/17/2022 | JIS  | GC  | Telephone conference with Committee Co-Chairs, John W. Lucas, and Gillian N. Brown regarding beginning of Committee representation | 1.00  | 1525.00 | $1,525.00   |
| 07/17/2022 | JWL  | GC  | Call with J. Stang re meeting with co-chairs (.5); call with G. Brown regarding same (.2); call with committee chairs regarding organization and next | 5.70  | 1095.00 | $6,241.50   |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Madison Square BGC O.C.C.

Invoice 130635

54162    - 00004

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | steps (1.0); prepare memo for committee regarding July 20 hearing and second day motions (3.0); review proposed orders for second day hearing and provide comments to debtor's counsel (1.0); | | | |
| 07/18/2022 | GNB | GC | Prepare for Committee meeting today. | 0.20 | 925.00 | $185.00 |
| 07/18/2022 | GNB | GC | Review emails from Debtor's counsel and docket entries for the day. | 0.10 | 925.00 | $92.50 |
| 07/18/2022 | GNB | GC | Attend meeting with Committee members, state court counsel, James I. Stang, and John W. Lucas. | 1.50 | 925.00 | $1,387.50 |
| 07/18/2022 | GNB | GC | Revise notes of Committee meeting. | 0.10 | 925.00 | $92.50 |
| 07/18/2022 | GNB | GC | Review email from Committee member regarding Committee meeting today | 0.30 | 925.00 | $277.50 |
| 07/18/2022 | GNB | GC | Email with James I. Stang and John W. Lucas following Committee meeting. | 0.10 | 925.00 | $92.50 |
| 07/18/2022 | GNB | GC | Emails with Sophia Lee regarding filing issues. | 0.20 | 925.00 | $185.00 |
| 07/18/2022 | GNB | GC | Email with Kerri L. LaBrada regarding Committee and Counsel contacts. | 0.20 | 925.00 | $185.00 |
| 07/18/2022 | JIS | GC | Call with UST re case background and employment issues. | 0.90 | 1525.00 | $1,372.50 |
| 07/18/2022 | JIS | GC | Committee call re organization and first day motions. | 1.50 | 1525.00 | $2,287.50 |
| 07/18/2022 | JWL | GC | Prepare for committee meeting (.5) and participate in kick-off committee meeting with members and individual counsel, J. Stang and G. Brown (1.5); follow up email with J. Stang and G. Brown re meeting (.1); | 2.10 | 1095.00 | $2,299.50 |
| 07/19/2022 | GNB | GC | Email with Gini L. Downing regarding Committee and Counsel contacts. | 0.10 | 925.00 | $92.50 |
| 07/19/2022 | GNB | GC | Email with PSZJ lawyers and staff regarding work streams for case. | 0.50 | 925.00 | $462.50 |
| 07/19/2022 | GNB | GC | Email Miriam Levi and Daniel Finnegan regarding Data Site and bates labeling of documents in Data Site. | 0.10 | 925.00 | $92.50 |
| 07/19/2022 | JIS | GC | Review draft committee minutes and revise. | 0.50 | 1525.00 | $762.50 |
| 07/19/2022 | JIS | GC | Review/revise Committee common interest agreement. | 0.50 | 1525.00 | $762.50 |
| 07/19/2022 | JIS | GC | Review and revise Committee bylaws. | 0.60 | 1525.00 | $915.00 |
| 07/19/2022 | MSP | GC | Email exchange with James I. Stang, et al. re: Committee by-laws and common interest documents. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   - 00004

Page:    12

Invoice 130635

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | MSP | GC | Attention to case administrative and background information (1.8); email exchange with James I. Stang, John W. Lucas, Gillian N. Brown, M. Levi, D. Finnegan, et al. re: same (.20). | 2.00 | 1095.00 | $2,190.00 |
| 07/19/2022 | JWL | GC | Draft and modify common interest agreement between committee and committee members' individual counsel (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 07/20/2022 | GNB | GC | E-mail with John W. Lucas regarding deliverables for Committee. | 0.10 | 925.00 | $92.50 |
| 07/20/2022 | MSP | GC | Email exchange with John W. Lucas, Gillian N. Brown et al. re: Committee administrative matters, | 0.10 | 1095.00 | $109.50 |
| 07/20/2022 | MSP | GC | Attention to Committee administrative matters (.3); email exchange with James I. Stang, Gillian N. Brown, John W. Lucas, et al. re: same (.1). | 0.40 | 1095.00 | $438.00 |
| 07/21/2022 | JIS | GC | Draft update to committee on court hearing and pending matters. | 0.50 | 1525.00 | $762.50 |
| 07/21/2022 | JIS | GC | Call with J. Lucas regarding case strategy. | 0.50 | 1525.00 | $762.50 |
| 07/21/2022 | JIS | GC | Review bylaws and common interest agreement. | 0.20 | 1525.00 | $305.00 |
| 07/21/2022 | JIS | GC | Email J. Lucas re bylaws, common interest agreement and update memo. | 0.10 | 1525.00 | $152.50 |
| 07/21/2022 | MSP | GC | Attention to Committee administrative matters, hearing update; email exchange with James I. Stang, Gillian N. Brown, John W. Lucas, J. Amala, J. Freeman, et al. re: same. | 0.50 | 1095.00 | $547.50 |
| 07/21/2022 | JWL | GC | Review and revise committee bylaws in response to comments from state court counsel (1.0); review comments from state court counsel regarding common interest agreement, make changes, and send to J. Stang for review/comment (.5); call with J. Stang regarding case strategy (.5); prepare email to state court counsel regarding common interest, bylaws, financial advisors, and bar date (.5); | 2.50 | 1095.00 | $2,737.50 |
| 07/21/2022 | KLL | GC | Prepare Committee sharing protocol motion. | 1.10 | 495.00 | $544.50 |
| 07/22/2022 | JIS | GC | Call with J. Lucas for meeting agenda and mediation agenda. | 0.50 | 1525.00 | $762.50 |
| 07/22/2022 | MSP | GC | Telephone call with John W. Lucas re: case litigation and general status, mediation, etc. | 0.50 | 1095.00 | $547.50 |
| 07/22/2022 | MSP | GC | Attention to Committee administrative matters (.3); email exchange with John W. Lucas, et al. re: same (.10). | 0.40 | 1095.00 | $438.00 |
| 07/22/2022 | JWL | GC | Respond to committee chair questions regarding schedule (.2); call with J. Weber regarding pending | 2.00 | 1095.00 | $2,190.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    13

Invoice 130635

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Madison motions including Paul Weiss, Teneo, Friedman and Pillsbury (.3); call with J. Stang regarding July 25 committee meeting agenda (.5); draft agenda for July 25 committee meeting (.5); call with M. Pagay re case status (.5) | | | |
| 07/23/2022 | JIS | GC | Email J. Lucas regarding case status/discovery. | 0.10 | 1525.00 | $152.50 |
| 07/23/2022 | MSP | GC | Email exchange with John W. Lucas et al. re: Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 07/23/2022 | JWL | GC | Finalize agenda for July 25 committee meeting and send to members and counsel (.5); | 0.50 | 1095.00 | $547.50 |
| 07/25/2022 | JIS | GC | Email with J. Lucas regarding upcoming committee meeting, retention. | 0.10 | 1525.00 | $152.50 |
| 07/25/2022 | MSP | GC | Email exchange with James I. Stang, Iain Nasatir, et al. re:  information for Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 07/25/2022 | MSP | GC | Email exchange with John W. Lucas, M. Levi et al. re:  Committee confidentiality issues. | 0.10 | 1095.00 | $109.50 |
| 07/25/2022 | MSP | GC | Telephone call with John W. Lucas re:  case status and strategy. | 0.20 | 1095.00 | $219.00 |
| 07/25/2022 | JWL | GC | Review and revise committee info sharing motion (.8); prepare for weekly committee presentation (.5); attend weekly committee call with state court counsel and J. Stang (1.3); call with M. Pagay re case status (.2); | 2.80 | 1095.00 | $3,066.00 |
| 07/26/2022 | MSP | GC | Email with John W. Lucas re:  case issues and strategy. | 0.10 | 1095.00 | $109.50 |
| 07/26/2022 | JWL | GC | Review final bylaws and arrange for committee member execution (.8); | 0.80 | 1095.00 | $876.00 |
| 07/27/2022 | GNB | GC | Email with James I. Stang regarding confidentiality. | 0.10 | 925.00 | $92.50 |
| 07/27/2022 | JIS | GC | Review issues related to confidentiality of Madison documents for official committee. | 0.20 | 1525.00 | $305.00 |
| 07/27/2022 | MSP | GC | Attention to Committee administrative matters; email exchange with John W. Lucas, Gillian N. Brown, Iain Nasatir, Patricia Jeffries, B. Hart, et al. re:  same (.10). | 0.50 | 1095.00 | $547.50 |
| 07/29/2022 | GNB | GC | Email James I. Stang and John W. Lucas regarding issue for discussion with Committee (from Denmark time zone). | 0.10 | 925.00 | $92.50 |
| 07/29/2022 | JWL | GC | Call with A. Schwartz (UST) regarding case status (.8); | 0.80 | 1095.00 | $876.00 |
| 07/31/2022 | MSP | GC | Attention to Committee administration matters (.8); email exchange with John W. Lucas, J. Sapiro, et al. re:  same (.10). | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   14

Madison Square BGC O.C.C.

Invoice 130635

54162    - 00004

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2022 | JWL | GC | Call with G. Novod regarding case strategy (.2); | 0.20 | 1095.00 | $219.00 |
| | | | | **41.00** | | **$47,120.00** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | JIS | H | Attend hearing regarding first day motions. | 1.50 | 1525.00 | $2,287.50 |
| 07/20/2022 | JWL | H | Attend July 20, 2022 hearing regarding second day motions/orders, stay motion, and mediation motion (1.5); | 1.50 | 1095.00 | $1,642.50 |
| | | | | **3.00** | | **$3,930.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2022 | GNB | IC | Email with Iain A.W. Nasatir regarding Rule 2004 motions relating to insurance. | 0.30 | 925.00 | $277.50 |
| 07/17/2022 | GNB | IC | Email internal PSZJ team regarding insurance-related documents analyses and Rule 2004 discovery. | 0.30 | 925.00 | $277.50 |
| 07/18/2022 | GNB | IC | Coordinate with staff for transfer of insurance documents to Iain A.W. Nasatir. | 0.10 | 925.00 | $92.50 |
| 07/18/2022 | MAM | IC | Review policies for Gillian N. Brown and compare to policies in the Virtual File Room. | 0.50 | 460.00 | $230.00 |
| 07/18/2022 | MAM | IC | Review and forward insurance documents to .Iain Nasatir. | 0.40 | 460.00 | $184.00 |
| 07/22/2022 | JWL | IC | Review Jefferson Ins. Co. coverage letter and email to PSZJ team regarding the same (.7); call with L. Klein regarding Federal insurance (.2); | 0.90 | 1095.00 | $985.50 |
| 07/24/2022 | MSP | IC | Email exchange with Gillian N. Brown, et al. re: insurance coverage information. | 0.10 | 1095.00 | $109.50 |
| | | | | **2.60** | | **$2,156.50** |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | GNB | ME | Review emails among parties in interest regarding mediation availability. | 0.10 | 925.00 | $92.50 |
| 07/20/2022 | JIS | ME | Call with G. Galardi regarding Rockefeller role in mediation. | 0.20 | 1525.00 | $305.00 |
| 07/20/2022 | JWL | ME | Coordinate scheduling of initial mediation session with committee and state court counsel (.5); | 0.50 | 1095.00 | $547.50 |
| 07/21/2022 | JWL | ME | Review and respond to mediation scheduling email from M. Levi (.3); | 0.30 | 1095.00 | $328.50 |
| 07/22/2022 | JIS | ME | Call with Lucas, Pagay regarding upcoming | 1.00 | 1525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   - 00004

Page:    15
Invoice 130635
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation. | | | |
| 07/22/2022 | MSP | ME | Email exchange with John W. Lucas, Iain Nasatir, et al. re:  preparation for mediation. | 0.10 | 1095.00 | $109.50 |
| 07/22/2022 | MSP | ME | Email exchange with John W. Lucas, S. Gershowitz, J. Freeman, L. Leder, et al. re:  preparation for mediation session, insurance issues, etc. | 0.80 | 1095.00 | $876.00 |
| 07/22/2022 | MSP | ME | Meeting with James I. Stang and John W. Lucas re: preparation for initial mediation meeting. | 1.00 | 1095.00 | $1,095.00 |
| 07/22/2022 | JWL | ME | Call with J. Stang, M. Pagay regarding preparations for July 25 mediation (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 07/25/2022 | GNB | ME | Review email from Miriam Levi reading state court counsel contact information for Judge Chapman: Email with James I. Stang regarding same. | 0.10 | 925.00 | $92.50 |
| 07/25/2022 | JIS | ME | (Partial) attend mediation. | 0.90 | 1525.00 | $1,372.50 |
| 07/25/2022 | MSP | ME | Initial meeting with Mediation Parties and Mediator. | 1.00 | 1095.00 | $1,095.00 |
| 07/25/2022 | JWL | ME | Attend kick-off mediation session with all mediation parties (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 07/26/2022 | MSP | ME | Email exchange with J. Eisen re:  mediation list. | 0.10 | 1095.00 | $109.50 |
| 07/27/2022 | MSP | ME | Email exchange with John W. Lucas, et al. re: mediation session. | 0.10 | 1095.00 | $109.50 |
| 07/28/2022 | MSP | ME | Email exchange with James I. Stang, et al. re: mediation statement. | 0.10 | 1095.00 | $109.50 |
| 07/28/2022 | JWL | ME | Prepare outline for Aug. 3 mediation statement (1.5); research regarding Aug. 3 Mediation Statement (2.7); draft Aug. 3 mediation statement (1.5); | 5.70 | 1095.00 | $6,241.50 |
| 07/29/2022 | JWL | ME | Research and draft Aug. 3 mediation statement (2.5); attend call with state court counsel regarding Aug. 3 mediation statement (1.0); continued research and drafting of Aug. 3 mediation statement (2.2); | 5.70 | 1095.00 | $6,241.50 |
| 07/30/2022 | JWL | ME | Research and draft Aug. 3 mediation statement (2.0); | 2.00 | 1095.00 | $2,190.00 |
| 07/31/2022 | JIS | ME | Review/revise mediation statement. | 0.70 | 1525.00 | $1,067.50 |
| 07/31/2022 | MSP | ME | Email exchange with John W. Lucas, J. Amala, et al. re:  Mediation statement. | 0.10 | 1095.00 | $109.50 |
| 07/31/2022 | JWL | ME | Revise Aug. 3 mediation statement and send out for review and comments (1.0); | 1.00 | 1095.00 | $1,095.00 |
| | | | | 23.50 | | $26,902.50 |

## Retention of Prof. [B160]

| 07/16/2022 | GNB | RP | Email La Asia S. Canty, Kerri L. LaBrada and | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    16

Invoice 130635

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sophia Lee regarding pro hac vice papers. | | | |
| 07/16/2022 | GNB | RP | Email with John W. Lucas regarding PSZJ employment application. | 0.10 | 925.00 | $92.50 |
| 07/16/2022 | GNB | RP | Prepare motion to employ PSZJ and associated papers. | 0.50 | 925.00 | $462.50 |
| 07/17/2022 | GNB | RP | Prepare motion to employ PSZJ and associated papers. | 0.20 | 925.00 | $185.00 |
| 07/18/2022 | GNB | RP | Email with staff regarding ad hoc admission for James I. Stang; Email with Gini L. Downing regarding motion to employ PSZJ documents. | 0.10 | 925.00 | $92.50 |
| 07/18/2022 | GNB | RP | Revise and edit motion to admit James I. Stang pro hac vice and order thereon. | 0.20 | 925.00 | $185.00 |
| 07/18/2022 | JIS | RP | Call with J. Lucas regarding employment application issues. | 0.20 | 1525.00 | $305.00 |
| 07/18/2022 | JWL | RP | Research regarding scope of representation issues (.4); call with J. Stang re same (.2) | 0.60 | 1095.00 | $657.00 |
| 07/20/2022 | GNB | RP | Draft application to employ PSZJ and associated papers. | 1.40 | 925.00 | $1,295.00 |
| 07/25/2022 | GNB | RP | Email with John W. Lucas regarding prepetition billing. | 0.10 | 925.00 | $92.50 |
| 07/25/2022 | JIS | RP | Review employment application. | 0.50 | 1525.00 | $762.50 |
| 07/25/2022 | JWL | RP | Review and revise PSZJ retention application and declaration (2.0); | 2.00 | 1095.00 | $2,190.00 |
| 07/26/2022 | JWL | RP | Review and revise declaration in support of PSZJ retention application (.9); | 0.90 | 1095.00 | $985.50 |
| 07/30/2022 | MSP | RP | Email exchange with John W. Lucas, Gillian N. Brown re:  PSZJ retention application. | 0.10 | 1095.00 | $109.50 |
| | | | | 7.00 | | $7,507.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/18/2022 | JWL | RPO | Review Debtor's retention applications and send summary to J. Stang (.7); | 0.70 | 1095.00 | $766.50 |
| 07/20/2022 | JIS | RPO | Call J. Lucas re Debtor employment applications. | 0.20 | 1525.00 | $305.00 |
| 07/20/2022 | JWL | RPO | Telephone call with J. Stang regarding Debtor's employment application. | 0.40 | 1095.00 | $438.00 |
| 07/21/2022 | JIS | RPO | Call J. Lucas regarding upcoming objection deadlines and response to Debtor. | 0.20 | 1525.00 | $305.00 |
| 07/21/2022 | JWL | RPO | Call with M. Levi regarding Friedman retention application (.2); email to the committee regarding | 2.50 | 1095.00 | $2,737.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   - 00004

Page:   17

Invoice 130635

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | the same (.3); prepare and send summary of retention applications of Madison to Committee (1.6); call with J. Stang re Debtor retention applications (.4) |  |  |  |
| 07/25/2022 | JWL | RPO | Prepare summary of issue for Madison regarding Friedman Kaplan retention (.6); | 0.60 | 1095.00 | $657.00 |
| 07/26/2022 | JWL | RPO | Call with Madison's counsel regarding Friedman Kaplan retention (.5); review Friedman Kaplan original engagement letters (.4); call with M. Levi regarding same (.2); | 1.10 | 1095.00 | $1,204.50 |
| 07/27/2022 | GNB | RPO | Email James I. Stang and John W. Lucas regarding potential financial advisor issues; E-mail with Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 07/27/2022 | JWL | RPO | Call with J. Weber regarding Friedman retention (.1); email to Committee regarding potential resolution (.5); numerous follow up emails with Committee regarding Friedman Kaplan resolution (.7); | 1.30 | 1095.00 | $1,423.50 |
| 07/28/2022 | MSP | RPO | Email exchange with John W. Lucas, et al. re: Friedman Kaplan retention. | 0.10 | 1095.00 | $109.50 |
| 07/29/2022 | JWL | RPO | Review revised Friedman Kaplan retention order and follow up email to M. Levi (.2); | 0.20 | 1095.00 | $219.00 |
|  |  |  |  | 7.40 |  | $8,258.00 |

## Stay Litigation [B140]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | JIS | SL | Call with J. Lucas regarding Second Circuit decision regarding automatic stay. | 0.30 | 1525.00 | $457.50 |
| 07/19/2022 | JWL | SL | Research regarding effect of stay against non-debtor parties to a prepetition action against a debtor (.7); call with J. Stang re same (.3) | 1.00 | 1095.00 | $1,095.00 |
|  |  |  |  | 1.30 |  | $1,552.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$159,773.00**

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:    18
Invoice 130635
July 31, 2022

---

## Expenses

| | | | |
|---|---|---|---|
| 07/19/2022 | FF | Filing Fee [E112] USBC Southern Disctrict of New York, Pro Hac Vice Fee (JIS), GNB | 200.00 |
| 07/31/2022 | LN | 54162.00004 Lexis Charges for 07-31-22 | 10.54 |
| 07/31/2022 | OS | Everlaw, Inv. 61847, prorate for 5/31 days in the Madison database for the month of July | 80.65 |
| **Total Expenses for this Matter** | | | **$291.19** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    19

Invoice 130635

July 31, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **07/31/2022**

| | |
|---|---:|
| **Total Fees** | **$159,773.00** |
| **Total Expenses** | **291.19** |
| **Less Courtesy Discount** | **$31,853.00** |
| **Total Due on Current Invoice** | **$128,211.19** |

**Outstanding Balance from prior invoices as of**    **07/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$128,211.19**

**Objection Deadline: October 5, 2022**

James I. Stang (admitted *pro hac vice*)
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
       jlucas@pszjlaw.com
       mpagay@pszjlaw.com
       gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X
                    :
In re                    : Chapter 11
                    :
MADISON SQUARE BOYS & GIRLS CLUB,  : Case No. 22-10910-SHL
INC.,[1]
                    :
        Debtor.          :
                    :
-------------------------------------------------------------X

**SECOND MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

---

[1]The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional: | Official Committee of Unsecured Creditors |
| Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | July 16, 2022 |
| Period for which compensation and reimbursement is sought: | August 1, 2022 through August 31, 2022 |
| Monthly Fees Incurred | $254,095.50 |
| Fee Reduction | ($55,335.50)[2] |
| Fees (After Reduction) | $198,760.00 |
| 20% Holdback: | $39,830.80 |
| Total Fees Less 20% Holdback: | $159,008.00 |
| Monthly Expenses Incurred: | $4,027.47 |
| Total Fees and Expenses Due: | $163,035.47 |

This is a  _X_ monthly  ____interim ____final      application

 

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to*

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are reduced from standard rates so that attorney time is capped at $900 per hour and paralegal time is capped at $400 per hour. The reduction set forth in this Fee Statement accounts for the reduction from the following standard rates, as set forth in Exhibit A hereto: J. Stang ($1,525); I. Nasatir ($1,295); M. Pagay ($1,095); J. Lucas ($1,095); B. Levine ($1,045); G. Brandt ($995); G. Brown ($925); B. Dassa ($495); P. Jeffries ($495); L. Canty ($495); K. LaBrada ($495); and M. Matteo ($460).

the Official Committee of Unsecured Creditors Effective as of July 16, 2022 [Docket No. 196] (the "PSZJ Retention Order"), and the Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 125] (the "Interim Compensation Order"),[3] Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this second monthly fee statement (the "Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Committee in this chapter 11 case (the "Case") during the period August 1, 2022 to August 31, 2022 (the "Fee Period").

By this Fee Statement, PSZJ seeks payment in the amount of $163,035.47, comprised of the following: (i) $159,008.00, which is eighty percent (80%) of the total amount of fees incurred for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of $4,027.47, which is one hundred percent (100%) of actual and necessary expenses that PSZJ incurred in connection with its representation of the Committee during the Fee Period.

### Services Rendered and Expenses Incurred

1.      Attached as **Exhibit A** is a summary of PSZJ's professionals by individual, setting forth the (i) name and title of each individual who provided services in connection with this chapter 11 case during the Fee Period, (ii) the year of bar admission for each PSZJ attorney, (iii) current, standard hourly billing rate for each individual at PSZJ working on this chapter 11 case during the Fee Period,  (iv) the capped hourly rate for those individuals, and (v) the total fees that each individual billed to this Case during the Fee Period at the applicable capped billing rate. The Committee hired PSZJ on the condition that the total fees incurred would be discounted

---

[3] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

to the extent the blended rate of PSZJ attorneys does not exceed $900.00 per hour. As provided

in the PSZJ Retention Order, PSZJ paralegals on this Case do not exceed $400.00 per hour. All

of the PSZJ paralegals who worked on this Case during the Fee Period have standard billing rates

in excess of $400.00 per hour. PSZJ is providing a reduction in fees for the Fee Period in the

amount of $55,335.50.

2.      Attached as **<u>Exhibit B</u>** is a summary of the services PSZJ rendered during

the Fee Period and the compensation it seeks, by project category.

3.      Attached as **<u>Exhibit C</u>** is a summary of expenses that PSZJ incurred during the

Fee Period and for which it seeks reimbursement.

4.      Attached as **<u>Exhibit D</u>** is an itemized time detail of PSZJ professionals during the

Fee Period and summary materials related thereto.

<u>**Notice and Objection Procedures**</u>

5.      Notice of this Fee Statement shall be given by hand or overnight delivery, or by

email where available, upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250

Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian);  (b) Debtor's

counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New

York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber); and (c)

William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice, Office of

the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B.

Schwartz and Tara Tiantian) (together with PSZJ, at the mailing or email addresses set forth on

the caption page of this Fee Statement, the "<u>Notice Parties</u>").

6.      Objections to this Fee Statement, if any, must be filed with the Court and served

upon PSZJ and the other Notice Parties (set forth at para. 5, above) so as to be received no later

than **fifteen (15) calendar days after filing of the Fee Statement** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue (an

"Objection").

7.     If no Objections to this Fee Statement are filed and served as set forth above, the

Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses set forth in this Fee Statement.

8.     If an Objection to this Fee Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. *See* Docket No. 125. To the extent such an Objection is not resolved

between PSZJ and the party filing the Objection, the Objection shall be preserved and scheduled

for consideration at the next interim fee application hearing to be heard by the Court.


Dated: September 20, 2022          PACHULSKI STANG ZIEHL & JONES LLP

                                   */s/ Gillian N. Brown*
                                   _____
                                   James I. Stang (admitted *pro hac vice*)
                                   John W. Lucas
                                   Malhar S. Pagay (admitted *pro hac vice*)
                                   Gillian N. Brown
                                   780 Third Avenue, 34th Floor
                                   New York, NY 10017-2024
                                   Telephone: 212.561.7700
                                   Fax: 212.561.7777
                                   Emails: jstang@pszjlaw.com
                                           jlucas@pszjlaw.com
                                           mpagay@pszjlaw.com
                                           gbrown@pszjlaw.com

                                   *Counsel to the Official Committee of Unsecured
                                   Creditors*

## EXHIBIT A

**Compensation by Professional**

**SUMMARY OF COMPENSATION BY PROFESSIONAL
FOR SERVICES RENDERED FOR THE PERIOD
<u>AUGUST 1, 2022- AUGUST 31, 2022</u>**

| Name of Professional Partners and Counsel | Title | Year Admitted | Standard Hourly Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 16.40 | 14,760.00 |
| Iain A. W. Nasatir | Partner | 1990 | 1,295.00 | 900.00 | 49.50 | 44,550.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 73.30 | 65,970.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 39.90 | 35,910.00 |
| Gina F. Brandt | Counsel | 1976 | 995.00 | 900.00 | 1.20 | 1,080.00 |
| Beth E. Levine | Counsel | 1993 | 1,045.00 | 900.00 | 1.80 | 1,620.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 27.50 | 24,750.00 |
| **Total Partners and Counsel:** | | | | | **209.60** | **188,640.00** |

| Name of Paralegals and Other Non-Legal Staff | Standard Hourly Billing Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|
| Patricia J. Jeffries | 495.00 | 400.00 | 6.60 | 2,640.00 |
| Beth D. Dassa | 495.00 | 400.00 | 0.20 | 80.00 |
| Kerri L. LaBrada | 495.00 | 400.00 | 17.10 | 6,840.00 |
| La Asia S. Canty | 495.00 | 400.00 | 1.20 | 480.00 |
| Michael A. Matteo | 460.00 | 400.00 | 0.20 | 80.00 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **25.30** | **10,120.00** |

| ALL PROFESSIONALS | DISCOUNTED/CAPPED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | | 209.60 | 188,640.00 |
| Paralegals/Non-Legal Staff | | 25.30 | 10,120.00 |
| **Total Hours and Fees Incurred** | | **234.90** | **198,760.00** |

**<u>EXHIBIT B</u>**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD AUGUST 1, 2022- AUGUST 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.40 | $610.00 |
| BL | Bankruptcy Litigation | 149.70 | $158,346.50 |
| CA | Case Administration | 6.90 | $4,779.50 |
| CO | Claims Admin/Objections | 11.70 | $12,811.50 |
| FN | Financing | 0.40 | $490.00 |
| GC | General Creditors' Committee | 29.10 | $34,564.50 |
| MC | Meeting of Creditors | 9.80 | $12,709.00 |
| ME | Mediation | 16.80 | $20,179.00 |
| RP | Retention of Professionals | 6.60 | $5,884.00 |
| RPO | Retention of Professionals/Others | 3.20 | $3,264.00 |
| SL | Stay Litigation | 0.30 | $457.50 |
| | **TOTAL** | 234.90 | **$254,095.50, less discount, for total of $198,760.00** |

# **EXHIBIT C**

**Expense Summary**

DOCS_LA:345286.2 54162/004

**AGGREGATE ITEMIZED EXPENSES FOR THE PERIOD**
**AUGUST 1, 2022- AUGUST 31, 2022**

| Expenses Category | Total Expenses |
|---|---:|
| Federal Express | $1,828.10 |
| Filing Fee | $200.00 |
| Fax Transmittal | $35.00 |
| Lexis/Nexis Legal Research | $138.97 |
| Outside Services | $500.00 |
| Postage | $211.00 |
| Reproduction Expense | $503.30 |
| Reproduction/Scan Copy | $175.10 |
| Transcript | $436.00 |
| **TOTAL** | **$4,027.47** |

# **EXHIBIT D**

**Itemized Time Detail for the Fee Period**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

GNB

August 31, 2022
Invoice    130861
Client     54162
Matter      00004
**GNB**

RE:  Committee Representaton

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2022

| | |
|---|---|
| FEES | $254,095.50 |
| EXPENSES | $4,027.47 |
| LESS COURTESY DISCOUNT | $55,335.50 |
| **TOTAL CURRENT CHARGES** | **$202,787.47** |
| **BALANCE FORWARD** | **$128,211.19** |
| **TOTAL BALANCE DUE** | **$330,998.66** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 0.20 | $99.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 1.80 | $1,881.00 |
| GFB | Brandt, Gina F. | Counsel | 995.00 | 1.20 | $1,194.00 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 27.50 | $25,437.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 49.50 | $64,102.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 16.40 | $25,010.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 39.90 | $43,690.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.10 | $8,464.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 1.20 | $594.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 0.20 | $92.00 |
| MSP | Pagay, Malhar S. | Partner | 1095.00 | 73.30 | $80,263.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 6.60 | $3,267.00 |
| | | | | 234.90 | $254,095.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:      3

Invoice 130861

August 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.40 | $610.00 |
| BL | Bankruptcy Litigation [L430] | 149.70 | $158,346.50 |
| CA | Case Administration [B110] | 6.90 | $4,779.50 |
| CO | Claims Admin/Objections[B310] | 11.70 | $12,811.50 |
| FN | Financing [B230] | 0.40 | $490.00 |
| GC | General Creditors Comm. [B150] | 29.10 | $34,564.50 |
| MC | Meeting of Creditors [B150] | 9.80 | $12,709.00 |
| ME | Mediation | 16.80 | $20,179.00 |
| RP | Retention of Prof. [B160] | 6.60 | $5,884.00 |
| RPO | Ret. of Prof./Other | 3.20 | $3,264.00 |
| SL | Stay Litigation [B140] | 0.30 | $457.50 |
| | | 234.90 | $254,095.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:      4

Invoice 130861

August 31, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $1,828.10 |
| Filing Fee [E112] | $200.00 |
| Fax Transmittal [E104] | $35.00 |
| Lexis/Nexis- Legal Research [E | $138.97 |
| Outside Services | $500.00 |
| Postage [E108] | $211.00 |
| Reproduction Expense [E101] | $503.30 |
| Reproduction/ Scan Copy | $175.10 |
| Transcript [E116] | $436.00 |
| | $4,027.47 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/26/2022 | JIS | AA | Call with J. Lucas and Dundon regarding FA tasks. | 0.40 | 1525.00 | $610.00 |
| | | | | **0.40** | | **$610.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 07/19/2022 | IAWN | BL | Review Gillian N. Brown emails regarding contacts, Committee and data room | 0.80 | 1295.00 | $1,036.00 |
| 08/01/2022 | IAWN | BL | Review comments on 2004 discovery | 0.30 | 1295.00 | $388.50 |
| 08/01/2022 | JIS | BL | Review BGCA Rule 2004 motion. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | MSP | BL | Work on 2004 examinations issues | 1.40 | 1095.00 | $1,533.00 |
| 08/01/2022 | MSP | BL | Email exchange with James I. Stang re:  comments on 2004 examination motion re:  BGCA. | 0.10 | 1095.00 | $109.50 |
| 08/01/2022 | PJJ | BL | Conference call with Everlaw and Debtor's counsel regarding load files (.3); including pre-call with Everlaw (.2) | 0.50 | 495.00 | $247.50 |
| 08/02/2022 | MSP | BL | Work on rule 2004 motion issues and revise BGCA rule 2004 examination motion per James I. Stang comments (1.8); email exchange with James I. Stang, John W. Lucas and Iain Nasatir re:  same (.10). | 1.90 | 1095.00 | $2,080.50 |
| 08/02/2022 | MSP | BL | Email exchange with John W. Lucas re:  Insurer rule 2004 motion. | 0.10 | 1095.00 | $109.50 |
| 08/03/2022 | MSP | BL | Email exchange with John W. Lucas re:  Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/04/2022 | GNB | BL | Research chambers rules and local rules pertaining to Rule 2004 motions. | 0.10 | 925.00 | $92.50 |
| 08/04/2022 | IAWN | BL | Review emails from Malhar S. Pagay and John Lucas regarding timing of 2004 | 0.20 | 1295.00 | $259.00 |
| 08/04/2022 | JIS | BL | Review Rule 2004 exams for insurance companies and BGCA. | 0.50 | 1525.00 | $762.50 |
| 08/04/2022 | MSP | BL | Work on rule 2004 motion issues (2.3); Email exchange with James I. Stang, John W. Lucas, Iain Nasatir, Beth E. Levine re:  same (.20); telephone call with Beth E. Levine re same (.3). | 2.80 | 1095.00 | $3,066.00 |
| 08/04/2022 | BEL | BL | Telephone conference with Malhar S. Pagay regarding Rule 2004 motion. | 0.30 | 1045.00 | $313.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:      6

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2022 | BEL | BL | Review issues regarding 2004 motion. | 0.60 | 1045.00 | $627.00 |
| 08/04/2022 | JWL | BL | Outline for state court counsel and committee 2004 motions, process, and comments to the same. | 0.60 | 1095.00 | $657.00 |
| 08/05/2022 | GNB | BL | E-mail PSZJ team regarding Rule 2004 issues relating to insurance. | 0.20 | 925.00 | $185.00 |
| 08/05/2022 | GNB | BL | Email Patricia J. Jeffries regarding Paul Weiss load file for document production; Email with Iain A.W. Nasatir regarding insurance documents. | 0.10 | 925.00 | $92.50 |
| 08/05/2022 | IAWN | BL | Review Malhar S. Pagay and James I. Stang emails regarding 2004 timing | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | IAWN | BL | Exchange emails with James I. Stang, Malhar S. Pagay, John Lucas regarding insurance possibilities and timing | 0.20 | 1295.00 | $259.00 |
| 08/05/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding insurance documents | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | MSP | BL | Telephone calls (2) with Beth E. Levine re:  Rule 2004 motions. | 0.30 | 1095.00 | $328.50 |
| 08/05/2022 | MSP | BL | Email John W. Lucas re:  2004 motions, etc. | 0.40 | 1095.00 | $438.00 |
| 08/05/2022 | MSP | BL | Work on Rule 2004 motions and discovery issues (2.2); email exchange with Beth E. Levine, John W. Lucas, Iain Nasatir, James I. Stang, et al. re:  same (.20). | 2.40 | 1095.00 | $2,628.00 |
| 08/05/2022 | BEL | BL | Correspondence with Chambers regarding scheduling of motion. | 0.20 | 1045.00 | $209.00 |
| 08/05/2022 | BEL | BL | Telephone conferences with Malhar S. Pagay regarding 2004 motion. | 0.20 | 1045.00 | $209.00 |
| 08/05/2022 | BEL | BL | Email with La Asia Canty regarding 2004 motion. | 0.20 | 1045.00 | $209.00 |
| 08/05/2022 | LSC | BL | Research and correspondence with B. Levine and M. Pagay re 2004 motion. | 0.30 | 495.00 | $148.50 |
| 08/06/2022 | MSP | BL | Continue work on discovery matters. | 2.20 | 1095.00 | $2,409.00 |
| 08/06/2022 | MSP | BL | Work on rule 2004 motion issues and other discovery matters, including motions to shorten notice. | 2.90 | 1095.00 | $3,175.50 |
| 08/07/2022 | MSP | BL | Attention to discovery matters, including document requests. | 2.30 | 1095.00 | $2,518.50 |
| 08/07/2022 | MSP | BL | Work on rule 2004 motion issues (2.4); email | 2.50 | 1095.00 | $2,737.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:        7

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exchange with James I. Stang, et al. re:  same (.10). | | | |
| 08/08/2022 | IAWN | BL | Review Patricia Jeffries emails regarding service of 2004 | 0.10 | 1295.00 | $129.50 |
| 08/08/2022 | JIS | BL | Review Rule 2004 motions. | 0.20 | 1525.00 | $305.00 |
| 08/08/2022 | MSP | BL | Work on rule 2004 motion issues, including obtaining hearings on shortened notice (2.7); email exchange with John W. Lucas, L. Ebanks, James I. Stang, M. Levi, Patricia Jeffries, Kelly L. LaBrada, et al. re:  same (.10). | 2.80 | 1095.00 | $3,066.00 |
| 08/08/2022 | MSP | BL | Telephone calls (2) with John W. Lucas re:  Rule 2004 motions. | 0.20 | 1095.00 | $219.00 |
| 08/08/2022 | MSP | BL | Email with James I. Stang re:  Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/08/2022 | MSP | BL | Attention to discovery matters (1.9); email exchange with LaAsia Canty, et al. re:  same (.10). | 2.00 | 1095.00 | $2,190.00 |
| 08/08/2022 | PJJ | BL | Review/revise insurance chart. | 2.50 | 495.00 | $1,237.50 |
| 08/09/2022 | GNB | BL | Email with John W. Lucas regarding Debtor's document production; Review emails from PSZJ to Committee regarding variety of issues to be handled. | 0.10 | 925.00 | $92.50 |
| 08/09/2022 | GNB | BL | E-mail Malhar S. Pagay regarding Rule 2004 motions re insurance. E-mail Patricia J. Jeffries regarding same. | 0.10 | 925.00 | $92.50 |
| 08/09/2022 | GNB | BL | Review motion re confidential information. | 0.10 | 925.00 | $92.50 |
| 08/09/2022 | IAWN | BL | Email PSZJ team regarding telephone call with debtor regarding insurance | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | IAWN | BL | Exchange emails with team regarding state court subpoenas | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | IAWN | BL | Review Gillian N. Brown, Malhar S. Pagay emails regarding timing of 2004 | 0.20 | 1295.00 | $259.00 |
| 08/09/2022 | MSP | BL | Work on rule 2004 motion issues (4.2); email exchange with Patricia Jeffries, Iain Nasatir, Gillian N. Brown, John W. Lucas, et al. re:  same (.40). | 4.60 | 1095.00 | $5,037.00 |
| 08/09/2022 | MSP | BL | Email John W. Lucas re:  Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/09/2022 | MSP | BL | Telephone calls with Patricia Jeffries re:  Rule 2004 motion re:  insurers. | 0.20 | 1095.00 | $219.00 |
| 08/09/2022 | PJJ | BL | Telephone conference with Malhar S. Pagay (2x) regarding 2004 motions. | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Madison Square BGC O.C.C.                                            Invoice 130861
54162    -00004                                                     August 31, 2022

---

|            |      |    |                                                                                                                                              | Hours | Rate | Amount |
|------------|------|----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 08/09/2022 | PJJ  | BL | Prepare 2004 motions and order shortening time for filing and service.                                                                        | 2.80  | 495.00 | $1,386.00 |
| 08/10/2022 | GNB  | BL | Email Patricia J. Jeffries regarding new production of insurance-related documents from Debtor; E-mail Kerri L. LaBrada regarding uploads to Everlaw; E-mail Miriam Levi regarding Kerri L. LaBrada access to Debtor's data site. | 0.10  | 925.00 | $92.50 |
| 08/10/2022 | IAWN | BL | Exchange emails with Malhar S. Pagay regarding court hearing coverage                                                                          | 0.10  | 1295.00 | $129.50 |
| 08/10/2022 | MSP  | BL | Attention to status of pending orders (2.2); email exchange with Kelly L. LaBrada, LaAsia Canty, Patricia Jeffries, et al. re:  same (.20).    | 2.40  | 1095.00 | $2,628.00 |
| 08/10/2022 | MSP  | BL | Attention to potential hearing dates for Rule 2004 motions (.3); email exchange with Iain Nasatir, L. Ebanks, et al. re: same (.10).           | 0.40  | 1095.00 | $438.00 |
| 08/10/2022 | MSP  | BL | Email exchange with Committee members and state court counsel re:  filing of Rule 2004 motions.                                               | 0.20  | 1095.00 | $219.00 |
| 08/10/2022 | MSP  | BL | Emails with John W. Lucas re:  Rule 2004 motions, upcoming hearing.                                                                            | 0.50  | 1095.00 | $547.50 |
| 08/10/2022 | PJJ  | BL | Process additional productions.                                                                                                               | 0.30  | 495.00 | $148.50 |
| 08/10/2022 | LSC  | BL | Research and correspondence with attorneys regarding issues with respect to pending motions and submission of proposed orders.                | 0.50  | 495.00 | $247.50 |
| 08/10/2022 | KLL  | BL | Review datasite sharefiles.                                                                                                                   | 0.40  | 495.00 | $198.00 |
| 08/11/2022 | MSP  | BL | Email exchange with Kelly L. LaBrada re: submission of outstanding orders.                                                                    | 0.10  | 1095.00 | $109.50 |
| 08/11/2022 | KLL  | BL | Email judge's chambers with copy of proposed order re Motion to Shorten Time on BGCA 2004 Motion.                                             | 0.40  | 495.00 | $198.00 |
| 08/11/2022 | KLL  | BL | Email judge's chambers with copy of proposed order re Motion to Shorten Time on Certain Insurers 2004 motion.                                 | 0.10  | 495.00 | $49.50 |
| 08/12/2022 | KLL  | BL | Correspond with chambers case manager for hearing date.                                                                                       | 0.20  | 495.00 | $99.00 |
| 08/13/2022 | IAWN | BL | Exchange emails with Malhar S. Pagay re negotiating 2004 compromise with insurers                                                             | 0.20  | 1295.00 | $259.00 |
| 08/13/2022 | MSP  | BL | Email exchange with Iain Nasatir, Gillian N. Brown, Kelly L. LaBrada, et al. re:  Rule 2004 motions hearings.                                 | 0.70  | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    9

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2022 | GNB | BL | E-mail with Iain A.W. Nasatir and Malhar S. Pagay regarding strategy for negotiation on insurance-related Rule 2004 motions for document production (Norway time zone) | 0.10 | 925.00 | $92.50 |
| 08/14/2022 | IAWN | BL | Revise Malhar S. Pagay email to National | 0.10 | 1295.00 | $129.50 |
| 08/14/2022 | IAWN | BL | Exchange emails regarding National | 0.10 | 1295.00 | $129.50 |
| 08/14/2022 | MSP | BL | Work on meet and confer re:  BGCA Rule 2004 motion and draft letter re:  same (2.4); email exchange with James I. Stang, John W. Lucas, Iain Nasatir, et al. re:  same (.10). | 2.50 | 1095.00 | $2,737.50 |
| 08/15/2022 | GNB | BL | E-mail with Iain A.W. Nasatir and Malhar S. Pagay regarding insurance document negotiations. | 0.20 | 925.00 | $185.00 |
| 08/15/2022 | IAWN | BL | Revise email to insurers regarding 2004 meet and confer | 0.20 | 1295.00 | $259.00 |
| 08/15/2022 | IAWN | BL | Exchange emails with James I. Stang and Malhar S. Pagay regarding Global | 0.10 | 1295.00 | $129.50 |
| 08/15/2022 | IAWN | BL | Exchange emails and telephone calls with Gillian N. Brown and Malhar S. Pagay regarding document production to Madison of insurance | 0.30 | 1295.00 | $388.50 |
| 08/15/2022 | IAWN | BL | Coordinate sending of meet and confer to insurers | 2.30 | 1295.00 | $2,978.50 |
| 08/15/2022 | MSP | BL | Telephone call with John W. Lucas re:  Rule 2004 motions. | 0.30 | 1095.00 | $328.50 |
| 08/15/2022 | MSP | BL | Attention to finalizing, filing and service of Rule 2004 motions (2.3); email exchange with Iain Nasatir, Gillian N. Brown, Patricia Jeffries, LaAsia Canty et al. re: same (.20). | 2.50 | 1095.00 | $2,737.50 |
| 08/15/2022 | MSP | BL | Draft meet and confer letter re:  BGCA rule 2004 motion (.6); email exchange with S. Newman, K. Kansa et al. re:  same (.10). | 0.70 | 1095.00 | $766.50 |
| 08/15/2022 | MSP | BL | Attention to insurer-related discovery (2.2); email exchange with Iain Nasatir, M. Levi, Gillian N. Brown, Patricia Jeffries, et al. re:  same (.20). | 2.40 | 1095.00 | $2,628.00 |
| 08/15/2022 | MSP | BL | Work on discovery matters (2.6); email exchange with J. Amala, James I. Stang, et al. re:  same (.10). | 2.70 | 1095.00 | $2,956.50 |
| 08/15/2022 | LSC | BL | Correspondence regarding 2004 motions. | 0.20 | 495.00 | $99.00 |
| 08/16/2022 | GNB | BL | Email with Malhar S. Pagay regarding Hurwitz Fine's email concerning document requests directed to BCGA. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Madison Square BGC O.C.C.                                            Invoice 130861
54162    -00004                                                     August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | IAWN | BL | Further coordination of emailing meet and confer letter to multiple insurers | 1.50 | 1295.00 | $1,942.50 |
| 08/16/2022 | MSP | BL | Work on discovery matters (1.4); email exchange with M. Williams, James I. Stang, Iain Nasatir, et al. re:  same (.10). | 1.50 | 1095.00 | $1,642.50 |
| 08/16/2022 | MSP | BL | Email with John W. Lucas re:  Rule 2004 motions, other case action items. | 0.80 | 1095.00 | $876.00 |
| 08/17/2022 | GNB | BL | Email with Malhar S. Pagay and John W. Lucas regarding call with Hurwitz Fine on Friday. | 0.10 | 925.00 | $92.50 |
| 08/17/2022 | GNB | BL | Email with PSZJ team regarding insurer in liquidation. | 0.10 | 925.00 | $92.50 |
| 08/17/2022 | IAWN | BL | Further coordination of letters to insurers | 1.50 | 1295.00 | $1,942.50 |
| 08/17/2022 | IAWN | BL | Exchange emails with team regarding liquidation insurer | 0.10 | 1295.00 | $129.50 |
| 08/17/2022 | MSP | BL | Work on discovery matters (2.7); email exchange with M. Williams, James I. Stang, Gillian N. Brown, John W. Lucas, et al. re:  same (.20). | 2.90 | 1095.00 | $3,175.50 |
| 08/17/2022 | JWL | BL | Email with state court counsel regarding discovery against insurance targets. | 0.70 | 1095.00 | $766.50 |
| 08/18/2022 | GNB | BL | E-mail with Kerri L. LaBrada regarding access to data site for Debtor's document production from yesterday; E-mail Daniel Finnegan at Teneo and Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | GNB | BL | E-mail with PSZJ team regarding Rule 2004 motion on Allianz/counsel for Allianz and e-mail from Troutman firm.l regarding same. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | GNB | BL | E-mail with Janice Washington regarding tracking document for Rule 2004 motion and meet and confer status. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | GNB | BL | Email with Iain A.W. Nasatir and Malhar S. Pagay regarding additionally discovered insurers and Rule 2004 motions directed to same. | 0.10 | 925.00 | $92.50 |
| 08/18/2022 | IAWN | BL | Arrange to  serve Allianz with 2004 | 0.10 | 1295.00 | $129.50 |
| 08/18/2022 | IAWN | BL | Further work on letter to insurers | 1.00 | 1295.00 | $1,295.00 |
| 08/18/2022 | IAWN | BL | Exchange email with Malhar S. Pagay and Gillian N. Brown regarding unknown insurers | 1.00 | 1295.00 | $1,295.00 |
| 08/18/2022 | MSP | BL | Work on discovery matters (1.9); email exchange | 2.10 | 1095.00 | $2,299.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    11

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with James I. Stang, John W. Lucas, Iain Nasatir, Gillian N. Brown re:  same (.20). | | | |
| 08/18/2022 | JWL | BL | Strategy call with J. Amala regarding 2004 insurance targets (1.6); call with J. Freeman regarding insurance discovery (.5). | 2.10 | 1095.00 | $2,299.50 |
| 08/18/2022 | KLL | BL | Review production by Paul Weiss and assist with issues re same. | 1.60 | 495.00 | $792.00 |
| 08/19/2022 | GNB | BL | E-mail Kerri L. LaBrada regarding access to Paul Weiss file share; Email with John Hammel Strauss regarding same. | 0.10 | 925.00 | $92.50 |
| 08/19/2022 | GNB | BL | Email with Kerri L. LaBrada regarding production log. | 0.10 | 925.00 | $92.50 |
| 08/19/2022 | GNB | BL | Prepare for call with Hurwitz Fine regarding Rule 2004 document requests and email Malhar S. Pagay regarding same (.1); Telephone conference with Malhar S. Pagay regarding same (.1). | 0.20 | 925.00 | $185.00 |
| 08/19/2022 | GNB | BL | Zoom meet and confer with Malhar S. Pagay and Mike Williams of Hurwitz Fine regarding Committee's Rule 2004 motion directed to BGCA. | 0.50 | 925.00 | $462.50 |
| 08/19/2022 | GNB | BL | Telephone conference with Malhar S. Pagay following meet and confer with Mike Williams regarding negotiation points. | 0.20 | 925.00 | $185.00 |
| 08/19/2022 | GNB | BL | Edit draft email from Malhar S. Pagay to state court counsel regarding Rule 2004 motion directed to BGCA. | 0.10 | 925.00 | $92.50 |
| 08/19/2022 | MSP | BL | Telephone call with Gillian N. Brown re: preparation for meet and confer with BGCA counsel (.10) re:  Rule 2004 motion; Telephone call with M. Williams(.50) and with Gillian N. Brown (.20) re: same. | 0.80 | 1095.00 | $876.00 |
| 08/19/2022 | MSP | BL | Draft update to state court counsel re:  BGCA discovery (.7); email exchange with Gillian N. Brown and state court counsel re:  same (.10). | 0.80 | 1095.00 | $876.00 |
| 08/19/2022 | MSP | BL | Email with John W. Lucas re:  discovery and case status. | 0.30 | 1095.00 | $328.50 |
| 08/19/2022 | KLL | BL | Correspond with Paul Weiss on document production sharefile issues. | 0.60 | 495.00 | $297.00 |
| 08/22/2022 | IAWN | BL | Telephone conference with Clyde regarding insurer objection | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Madison Square BGC O.C.C.

Invoice 130861

54162    -00004

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | IAWN | BL | Exchange emails with Perez regarding Great Atlantic | 0.10 | 1295.00 | $129.50 |
| 08/22/2022 | IAWN | BL | Exchange emails with Plevin regarding email objection | 0.10 | 1295.00 | $129.50 |
| 08/22/2022 | MSP | BL | Email exchange with John W. Lucas re:  meeting of creditors testimony. | 0.10 | 1095.00 | $109.50 |
| 08/22/2022 | MSP | BL | Email exchange with M. Williams re:  initial BGCA production. | 0.10 | 1095.00 | $109.50 |
| 08/23/2022 | GNB | BL | Email with Iain A.W. Nasatir and Malhar S. Pagay regarding Rule 2004 motion directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/23/2022 | GNB | BL | Consider Miriam Levi email regarding Covington report; Email PSZJ team regarding same. | 0.10 | 925.00 | $92.50 |
| 08/23/2022 | GNB | BL | Email with Kerri L. LaBrada regarding Debtor's production to data site. | 0.10 | 925.00 | $92.50 |
| 08/23/2022 | IAWN | BL | Telephone conference with Miceli, Drasman and Perez regarding Great Atlantic | 0.30 | 1295.00 | $388.50 |
| 08/23/2022 | IAWN | BL | Telephone conference with James I. Stang regarding Great Atlantic | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | IAWN | BL | Review Plevin email regarding discovery and analyze response | 0.80 | 1295.00 | $1,036.00 |
| 08/23/2022 | IAWN | BL | Exchange emails with Malhar S. Pagay and Gillian N. Brown regarding Plevin email and debtor documents | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | IAWN | BL | Email James I. Stang, Gillian N. Brown, Malhar S. Pagay and John W. Lucas regarding progress with insurers 2004 | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | JIS | BL | Call with I. Nasatir regarding insurance discovery. | 0.10 | 1525.00 | $152.50 |
| 08/23/2022 | MSP | BL | Email exchange with Iain Nasatir, et al. re: insurance documents in data room. | 0.10 | 1095.00 | $109.50 |
| 08/23/2022 | KLL | BL | Correspond to/from Paul Weiss on continued issues of downloads from datasite. | 0.70 | 495.00 | $346.50 |
| 08/23/2022 | KLL | BL | Upload files from datasite. | 0.90 | 495.00 | $445.50 |
| 08/24/2022 | GNB | BL | Continued emails with PSZJ team regarding Covington report. | 0.20 | 925.00 | $185.00 |
| 08/24/2022 | GNB | BL | Email with Mike Williams regarding BGCA document production (.1); Email with Kerri L. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    13
Madison Square BGC O.C.C.                                   Invoice 130861
54162    -00004                                            August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | LaBrada and staff regarding processing of same for upload to Everlaw (.1). | | | |
| 08/24/2022 | GNB | BL | Email with Daniel Finnegan (Teneo), Deborah Spellen, Miriam M Levi, and John Hammel Strauss regarding document productions from Paul Weiss; Email with Lauren Varga regarding same. | 0.10 | 925.00 | $92.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with team regarding Covington report | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | IAWN | BL | Exhange emails with Perez regarding 2004 agreement | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | IAWN | BL | Exchange emails with Clyde & Co. regarding agreement on 2004 | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding new documents from debtors | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with counsel for Travelers regarding 2004 | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | BL | Exchange emails with PIC regarding 2004 and directors and officers policies | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | IAWN | BL | Exchange emails with Allianz regarding 2004 and service | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | MSP | BL | Email exchange with Gillian N. Brown, et al. re: Covington report. | 0.10 | 1095.00 | $109.50 |
| 08/24/2022 | BEL | BL | Review local rules and emails with Gillian N. Brown regarding local rules and certification of no objection. | 0.30 | 1045.00 | $313.50 |
| 08/24/2022 | KLL | BL | Review documents on datasite and correspond regarding issues to same. | 0.70 | 495.00 | $346.50 |
| 08/25/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding insurance-related discovery. | 0.10 | 925.00 | $92.50 |
| 08/25/2022 | GNB | BL | Email with Kerri L. LaBrada, Gini L. Downing, and Ben Downing regarding project to rename pdfs produced by Debtor for upload to Everlaw; Review Kerri L. LaBrada email to Paul Weiss regarding missing bates numbers on Excels produced by Madison. | 0.10 | 925.00 | $92.50 |
| 08/25/2022 | GNB | BL | Email with IslandDundon team regarding call tomorrow in advance of Committee call on Monday; Email with Lauren Varga regarding document productions from Debtor. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    14

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2022 | IAWN | BL | Telephone conference with team regarding committee issues | 0.90 | 1295.00 | $1,165.50 |
| 08/25/2022 | MSP | BL | Telephone call with Gillian N. Brown re:  discovery tasks. | 0.20 | 1095.00 | $219.00 |
| 08/25/2022 | MSP | BL | Work on discovery matters and draft informal document request (1.4); email exchange with John W. Lucas, et al. re:  same (.10). | 1.50 | 1095.00 | $1,642.50 |
| 08/25/2022 | KLL | BL | Telephone call with Paul Weiss regarding issues on datasite uploads. | 0.50 | 495.00 | $247.50 |
| 08/25/2022 | KLL | BL | Review and upload additional documents produced to Everlaw. | 1.40 | 495.00 | $693.00 |
| 08/25/2022 | KLL | BL | Review documents produced by BCGA and relate issues to same for upload to Everlaw. | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | GNB | BL | Telephone conference with James I. Stang (partial attendance), John W. Lucas, Tabish Rizvi, and Steven Landgraber in preparation for Monday's Committee meeting and Monday's IslandDundon meeting with Teneo. | 0.90 | 925.00 | $832.50 |
| 08/26/2022 | GNB | BL | Analyze seven (7) objections to Committee's Rule 2004 motion for production of documents directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/26/2022 | GNB | BL | Email with PSZJ and Michelle Cano at Legal Vision regarding BCGA documents for Everlaw upload (.1); Email Michael Williams regarding bates labeling of his document production on behalf of BCGA (.1). | 0.20 | 925.00 | $185.00 |
| 08/26/2022 | IAWN | BL | Review insurer objections | 3.80 | 1295.00 | $4,921.00 |
| 08/26/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding service | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | IAWN | BL | Review appearances in Madison regarding discovery | 0.30 | 1295.00 | $388.50 |
| 08/26/2022 | KLL | BL | Pull production by BGCA and correspond with vendor to update files correctly for uploading to Everlaw. | 0.60 | 495.00 | $297.00 |
| 08/26/2022 | KLL | BL | Upload corrected data file re BGCA to Everlaw. | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | KLL | BL | Review corrected files re Paul Weiss Excel spreadsheets and upload same to Everlaw. | 0.60 | 495.00 | $297.00 |
| 08/27/2022 | GNB | BL | Analyze seven (7) objections to Committee's Rule 2004 motion for production of documents and oral | 3.90 | 925.00 | $3,607.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    15

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | examination directed to insurers (3.7); Email PSZJ team regarding same (.2). |  |  |  |
| 08/27/2022 | GNB | BL | Draft Reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers. | 2.90 | 925.00 | $2,682.50 |
| 08/27/2022 | IAWN | BL | Review Gillian N. Brown summary and provide outline for reply | 3.50 | 1295.00 | $4,532.50 |
| 08/28/2022 | GNB | BL | Draft Reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers. | 1.80 | 925.00 | $1,665.00 |
| 08/28/2022 | GNB | BL | Revise and edit Reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers and the declaration of Iain A.W. Nasatir in support thereof. | 0.80 | 925.00 | $740.00 |
| 08/28/2022 | GNB | BL | Email Tabish Rizvi regarding follow up on financial information discussion on August 26. | 0.10 | 925.00 | $92.50 |
| 08/28/2022 | GNB | BL | Email John Weber and Miriam Levi regarding document requests relating to annual reports and audits; Email with Malhar S. Pagay regarding same. | 0.10 | 925.00 | $92.50 |
| 08/28/2022 | IAWN | BL | Review insurer offers/2004 | 0.80 | 1295.00 | $1,036.00 |
| 08/28/2022 | IAWN | BL | Revise brief and Iain A.W. Nasatir declaration | 2.80 | 1295.00 | $3,626.00 |
| 08/28/2022 | IAWN | BL | Review list of emails addresses for service compiled by assistant | 0.30 | 1295.00 | $388.50 |
| 08/28/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding list | 0.10 | 1295.00 | $129.50 |
| 08/28/2022 | IAWN | BL | Review WIP agenda | 0.10 | 1295.00 | $129.50 |
| 08/28/2022 | IAWN | BL | Review Gillian N. Brown email to debtor regarding financials | 0.10 | 1295.00 | $129.50 |
| 08/28/2022 | MSP | BL | Work on discovery matters, including informal request to debtors (.4); email exchange with James I. Stang, John W. Lucas, Gillian N. Brown, et al. re: same (.10). | 0.50 | 1095.00 | $547.50 |
| 08/29/2022 | GNB | BL | Email with Michael Williams regarding meet and confer concerning BCGA documents; Email with Gini L. Downing regarding supplemental service list for reply brief today. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Email with state court regarding edits to reply brief (on Rule 2004 motion directed to certain insurers). | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    16

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | GNB | BL | Email with Kerri LaBrada regarding certificate of no objection relating to docket no. 111. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Review Miriam Levi draft agenda for August 31 hearing; Email with John W. Lucas and Miriam Levi regarding edit to same. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Revise and finalize reply brief (on Rule 2004 motion directed to certain insurers) along with associated papers. | 3.40 | 925.00 | $3,145.00 |
| 08/29/2022 | GNB | BL | Review and edit service lists for various filings today (.4); Telephone conference with Sophia L. Lee regarding service of papers today (.1). | 0.50 | 925.00 | $462.50 |
| 08/29/2022 | GNB | BL | Revise and edit certification of non-objecting insurers to Rule 2004 motion. | 0.70 | 925.00 | $647.50 |
| 08/29/2022 | GNB | BL | Email with PSZJ team regarding Wednesday hearing on Rule 2004 motions. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding Gregg Galardi questions relating to Rule 2004 motion to insurers. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | GNB | BL | Telephone conference and email with Janice Washington regarding bounce back emails to insurers and insurance counsel. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | IAWN | BL | Telephone conference with Committee regarding 2004 | 0.50 | 1295.00 | $647.50 |
| 08/29/2022 | IAWN | BL | Review discovery documents for reply and oral argument | 2.00 | 1295.00 | $2,590.00 |
| 08/29/2022 | IAWN | BL | Review Gillian N. Brown draft of reply for 2004 | 0.20 | 1295.00 | $259.00 |
| 08/29/2022 | IAWN | BL | Coordinate email discovery offer to all insurers | 3.50 | 1295.00 | $4,532.50 |
| 08/29/2022 | IAWN | BL | Review email file regarding Allianz service | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | BL | Engage in meet and confers with PIC, GA, AS and other insurers regarding 2004 | 1.50 | 1295.00 | $1,942.50 |
| 08/29/2022 | IAWN | BL | Exchange emails with Kerri LaBrada and Gillian N. Brown regarding filing deadline re repty brief | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding timing of reply review re Rule 2004 | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | BL | Final edits to brief and declaration re Rule 2004 | 0.80 | 1295.00 | $1,036.00 |
| 08/29/2022 | IAWN | BL | Review each set of emails to insurers to confirm | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Madison Square BGC O.C.C.                                           Invoice 130861
54162    -00004                                                    August 31, 2022

---

|            |       |    |                                                                                                                            | Hours | Rate    | Amount   |
|------------|-------|----|----------------------------------------------------------------------------------------------------------------------------|-------|---------|----------|
|            |       |    | correct addressee                                                                                                          |       |         |          |
| 08/29/2022 | IAWN  | BL | Exchange emails with Gillian N. Brown regarding hearing binder                                                             | 0.10  | 1295.00 | $129.50  |
| 08/29/2022 | MSP   | BL | Email exchange with John W. Lucas re:  case litigation status.                                                             | 0.10  | 1095.00 | $109.50  |
| 08/29/2022 | KLL   | BL | Prepare certificate of no objection to 2004 motion.                                                                        | 0.80  | 495.00  | $396.00  |
| 08/30/2022 | GNB   | BL | Prepare for telephonic meet and confer with Michael Williams regarding BGCA document production.                           | 0.50  | 925.00  | $462.50  |
| 08/30/2022 | GNB   | BL | Telephonic meet and confer with Michael Williams regarding BGCA document production.                                       | 0.10  | 925.00  | $92.50   |
| 08/30/2022 | GNB   | BL | Email with Michael Williams regarding BGCA proposed order.                                                                 | 0.10  | 925.00  | $92.50   |
| 08/30/2022 | GNB   | BL | Email and telephone conference with Oliver Carpio regarding certificates of service for papers filed today (.1); Revise Oliver Carpio's certificate of service (.1); Instruct Oliver Carpio regarding filing of papers today (.1). | 0.30  | 925.00  | $277.50  |
| 08/30/2022 | GNB   | BL | Analyze Gregg Galardi's response to certification of no objection to Rule 2004 motion directed to insurers (.1); Email with Iain A.W. Nasatir regarding same (.1). | 0.20  | 925.00  | $185.00  |
| 08/30/2022 | GNB   | BL | Telephone conference with James I. Stang regarding Rule 2004 motion directed to insurers; Review email from Jason Amala regarding same.                                    | 0.10  | 925.00  | $92.50   |
| 08/30/2022 | GNB   | BL | Review and respond to Lauren Varga email regarding documents from the Debtor, including email with Malhar S. Pagay regarding same.                                         | 0.10  | 925.00  | $92.50   |
| 08/30/2022 | GNB   | BL | Prepare Iain A.W. Nasatir by email for tomorrow's hearing on Rule 2004 motion directed to insurers.                        | 0.30  | 925.00  | $277.50  |
| 08/30/2022 | GNB   | BL | Email with PSZJ attorneys regarding potential resolution of Rule 2004 motions.                                            | 0.20  | 925.00  | $185.00  |
| 08/30/2022 | GNB   | BL | Email with Miriam Levi regarding amended agenda for tomorrow's hearing; Email with Malhar S. Pagay regarding same.          | 0.10  | 925.00  | $92.50   |
| 08/30/2022 | GNB   | BL | Review Iain A.W. Nasatir email regarding meet and confer with Gregg Galardi on Rule 2004 motion directed to insurers.       | 0.10  | 925.00  | $92.50   |
| 08/30/2022 | IAWN  | BL | Review voicemail from Plevin regarding meet and                                                                           | 0.10  | 1295.00 | $129.50  |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    18

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confer | | | |
| 08/30/2022 | IAWN | BL | Prepare for hearing on Rule 2004 motions | 2.50 | 1295.00 | $3,237.50 |
| 08/30/2022 | JIS | BL | Call with J. Lucas regarding 8.31 hearing agenda (employment and R2004 exams). | 0.10 | 1525.00 | $152.50 |
| 08/30/2022 | MSP | BL | Email exchange with Iain Nasatir, et al. re: scheduling of hearings re:  Rule 2004 motions. | 0.10 | 1095.00 | $109.50 |
| 08/30/2022 | MSP | BL | Work on discovery matters (1.0); email exchange with John W. Lucas, Gillian N. Brown, et al. re: same (.10). | 1.10 | 1095.00 | $1,204.50 |
| 08/30/2022 | JWL | BL | Prepare status summary for chambers regarding 2004 motions set for hearing on Aug. 31, 2022 (.5); | 0.50 | 1095.00 | $547.50 |
| 08/31/2022 | GNB | BL | Email with Iain A.W. Nasatir in preparation for today's hearing relating to Rule 2004 motion directed to insurers. | 0.20 | 925.00 | $185.00 |
| 08/31/2022 | GNB | BL | Revise proposed order on Rule 2004 motion directed to BGCA. | 0.30 | 925.00 | $277.50 |
| 08/31/2022 | GNB | BL | Telephone conference with Iain A.W. Nasatir regarding today's hearing on Rule 2004 motion directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/31/2022 | GNB | BL | Email Iain A.W. Nasatir with regard to revisions to proposed order on Rule 2004 motion directed to insurers. | 0.10 | 925.00 | $92.50 |
| 08/31/2022 | GNB | BL | Email Michael A. Matteo regarding preparation of subpoenas directed to BGCA and to insurers. | 0.10 | 925.00 | $92.50 |
| 08/31/2022 | GNB | BL | Review email from Gary Seligman regarding proposed order on Rule 2004 motion directed to insurers; Review email from John Weber requesting cc on emails regarding proposed orders on Rule 2004 motions. | 0.10 | 925.00 | $92.50 |
| 08/31/2022 | IAWN | BL | Telephone conferences with Plevin regarding meet and confer | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2022 | IAWN | BL | Telephone conferences with Galardi regarding meet and confer | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2022 | IAWN | BL | Attend hearing on Rule 2004 motions | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2022 | IAWN | BL | Telephone conference with James I. Stang regarding hearing | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | IAWN | BL | Exchange email and telephone call with Carlton Fields regarding hearing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    19

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | IAWN | BL | Exchange telephone call and email with Miller regarding hearing | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | IAWN | BL | Telephone call with Gillian N. Brown regarding hearing | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | IAWN | BL | Exchange emails with Gillian N. Brown regarding revising order | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | JIS | BL | Attend hearing regarding Rule 2004 exams and employment. | 1.00 | 1525.00 | $1,525.00 |
| 08/31/2022 | MAM | BL | Create subpoena tracking chart. | 0.20 | 460.00 | $92.00 |
| 08/31/2022 | MSP | BL | Email exchange with Iain Nasatir, Gillian N. Brown, et al. re:  hearings re:  Rule 2004 examinations. | 0.10 | 1095.00 | $109.50 |
| 08/31/2022 | MSP | BL | Email exchange with Gillian N. Brown, et al. re: resolution of BGCA discovery issues. | 0.20 | 1095.00 | $219.00 |
| 08/31/2022 | BDD | BL | Email G. Brown re uploading docs to Everlaw. | 0.10 | 495.00 | $49.50 |
| | | | | **149.70** | | **$158,346.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/02/2022 | JIS | CA | Call with UST re case status. | 0.70 | 1525.00 | $1,067.50 |
| 08/02/2022 | JWL | CA | Prepare summary of purpose of 341 meeting for committee (.6); | 0.60 | 1095.00 | $657.00 |
| 08/03/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/05/2022 | JWL | CA | Email to committee regarding scope and procedure for 341 meeting (.4); | 0.40 | 1095.00 | $438.00 |
| 08/05/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 08/09/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/09/2022 | KLL | CA | Finalize Committee Confidentiality Motion for filing with the Court. | 0.60 | 495.00 | $297.00 |
| 08/11/2022 | KLL | CA | Email judge's chambers with copy of proposed order re M. Pagay Pro Hac Vice Motion. | 0.40 | 495.00 | $198.00 |
| 08/12/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/15/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/16/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    20
Invoice 130861
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | KLL | CA | Correspond with transcriber on request submission for 341(a) meeting transcript. | 0.40 | 495.00 | $198.00 |
| 08/19/2022 | KLL | CA | Email court clerk on presentment of proposed order to Committee's confidential motion. | 0.30 | 495.00 | $148.50 |
| 08/19/2022 | KLL | CA | Correspond with Veritext on issues obtaining audio from UST re 341a meeting. | 0.30 | 495.00 | $148.50 |
| 08/24/2022 | KLL | CA | Correspond internally re submission of proposed order on Committee protocol motion. | 0.30 | 495.00 | $148.50 |
| 08/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/29/2022 | GNB | CA | Revise email response to Andrea Schwartz regarding email to Oliver Carpio regarding email service. | 0.10 | 925.00 | $92.50 |
| 08/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/30/2022 | BDD | CA | Email G. Brown re case tasks. | 0.10 | 495.00 | $49.50 |
| | | | | **6.90** | | **$4,779.50** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | JWL | CO | Collect changes to claim form from counsel (1.1); call with Madison's counsel regarding changes to claim form, deadline (.1); | 1.20 | 1095.00 | $1,314.00 |
| 08/04/2022 | JWL | CO | Review comments from committee and state court counsel to proposed proof of claim form (.7). | 0.70 | 1095.00 | $766.50 |
| 08/05/2022 | JWL | CO | Review Madison changes to claim form, bar date order, notice and respond with comments. | 1.00 | 1095.00 | $1,095.00 |
| 08/09/2022 | JWL | CO | Emails with M. Levi regarding claim form | 0.20 | 1095.00 | $219.00 |
| 08/10/2022 | MSP | CO | Prepare for hearing re:  Bar Date Motion and other matters (.7); email exchange with John W. Lucas re: same (.10). | 0.80 | 1095.00 | $876.00 |
| 08/10/2022 | MSP | CO | Email exchange with J. Weber, John W. Lucas, et al. re:  comments on claim form. | 0.30 | 1095.00 | $328.50 |
| 08/10/2022 | JWL | CO | Review proposed changes to definition of "abuse" (.2); review claim form and email M. Levi regarding fixes to fillable form (.5). | 0.70 | 1095.00 | $766.50 |
| 08/11/2022 | MSP | CO | Draft summary of hearing for clients (.4); email exchange with James I. Stang, Committee members, state court counsel, et al. re:  same (.20). | 0.60 | 1095.00 | $657.00 |
| 08/11/2022 | MSP | CO | Review and analysis of additional modifications to | 1.00 | 1095.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    21

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivor claim form Email exchange with M. Plevin, John W. Lucas, J. Weber, M. Levi, et al. | | | |
| 08/11/2022 | MSP | CO | Appear at hearing regarding Bar Date Motion and other matters. | 1.60 | 1095.00 | $1,752.00 |
| 08/11/2022 | MSP | CO | Telephone call with John W. Lucas re: Court hearing status. | 0.20 | 1095.00 | $219.00 |
| 08/11/2022 | MSP | CO | Telephone calls (2) with John W. Lucas re: Proof of Claim forms, Rule 2004 motions, etc. | 0.20 | 1095.00 | $219.00 |
| 08/11/2022 | JWL | CO | Emails with Madison's counsel and Federal's counsel regarding changes to abuse claim form (.5); review and respond to changes to claim form by UST (.2); review and respond to changes to bar date order by UST (.5). | 1.20 | 1095.00 | $1,314.00 |
| 08/12/2022 | JWL | CO | Prepare email to committee and counsel regarding bar date order, deadline, and claim form (.6). | 0.60 | 1095.00 | $657.00 |
| 08/26/2022 | JWL | CO | Call with L. Leder regarding uploading completed forms to the claim portal (.2); calls with Epiq regarding same (.7); | 0.90 | 1095.00 | $985.50 |
| 08/30/2022 | JWL | CO | Respond to questions from survivor counsel regarding abuse proof of claims (.5); | 0.50 | 1095.00 | $547.50 |
| | | | | 11.70 | | $12,811.50 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | GNB | FN | Email IslandDundon regarding financial issues and monthly operating report. | 0.10 | 925.00 | $92.50 |
| 08/22/2022 | JIS | FN | Email to Financial Advisor regarding financial analysis for offer. | 0.20 | 1525.00 | $305.00 |
| 08/30/2022 | GNB | FN | Email with John W. Lucas regarding Teneo's request for Committee professionals' budget; Review Tabish Rizvi email regarding same. | 0.10 | 925.00 | $92.50 |
| | | | | 0.40 | | $490.00 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | JIS | GC | Review/revise agenda. | 0.20 | 1525.00 | $305.00 |
| 08/01/2022 | JIS | GC | Draft July 25 minutes. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | JIS | GC | Call with J. Lucas regarding 8/01 agenda and outstanding documents out for comment. | 0.20 | 1525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    22

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | JIS | GC | Committee call regarding case status. | 1.20 | 1525.00 | $1,830.00 |
| 08/01/2022 | MSP | GC | Email exchange with John W. Lucas re:  Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 08/01/2022 | JWL | GC | Prepare agenda for Aug. 1 committee meeting (.5); send administrative emails to committee chairs regarding retentions, minutes, bylaws (.5); attend weekly committee (1.2); circulate claim form to state court counsel for further comments (.2). | 2.40 | 1095.00 | $2,628.00 |
| 08/04/2022 | MSP | GC | Attend state court counsel meeting. | 0.50 | 1095.00 | $547.50 |
| 08/04/2022 | JWL | GC | Attend weekly state court counsel call with J. Stang and counsel to committee members. | 0.50 | 1095.00 | $547.50 |
| 08/05/2022 | JWL | GC | Draft minutes for Aug. 1, 2022 committee meeting. | 0.60 | 1095.00 | $657.00 |
| 08/06/2022 | MSP | GC | Email exchange with John W. Lucas re:  Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 08/08/2022 | MSP | GC | Attend Committee meeting. | 1.40 | 1095.00 | $1,533.00 |
| 08/08/2022 | JWL | GC | Prepare for (.2) and attend weekly committee meeting regarding case status (1.4). | 1.60 | 1095.00 | $1,752.00 |
| 08/09/2022 | MSP | GC | Telephone call with James I. Stang re:  hearing coverage; email exchange with John W. Lucas re: same. | 0.20 | 1095.00 | $219.00 |
| 08/12/2022 | MSP | GC | Email exchange with Committee members and counsel re:  status update re:  Rule 2004 motions. | 0.40 | 1095.00 | $438.00 |
| 08/15/2022 | GNB | GC | E-mail with John W. Lucas regarding addendum to email to Committee regarding 341(a). | 0.10 | 925.00 | $92.50 |
| 08/15/2022 | JIS | GC | Committee meeting including meeting with mediator, review of claims valuation issues, 341 meeting issues. | 1.20 | 1525.00 | $1,830.00 |
| 08/15/2022 | JIS | GC | Draft minutes of 8.15 committee meeting. | 0.30 | 1525.00 | $457.50 |
| 08/15/2022 | JIS | GC | Call J. Lucas re case status and pending motions. | 0.20 | 1525.00 | $305.00 |
| 08/15/2022 | MSP | GC | Attend Committee meeting. | 1.20 | 1095.00 | $1,314.00 |
| 08/15/2022 | JWL | GC | Review and revise committee meeting minutes from Aug. 15 meeting (.2). | 0.20 | 1095.00 | $219.00 |
| 08/16/2022 | GNB | GC | Email with Jason Amala regarding mediation issues. | 0.10 | 925.00 | $92.50 |
| 08/17/2022 | GNB | GC | Email with Committee members and PSZJ team regarding mediation and discovery. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    23

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | IAWN | GC | Telephone conference with SCC regarding status | 0.50 | 1295.00 | $647.50 |
| 08/18/2022 | JIS | GC | Call with state court counsel regarding meeting of creditors, mediation, insurance. | 0.50 | 1525.00 | $762.50 |
| 08/18/2022 | MSP | GC | Attend state court counsel meeting. | 0.50 | 1095.00 | $547.50 |
| 08/18/2022 | JWL | GC | Attend call with state court counsel regarding strategy. | 0.50 | 1095.00 | $547.50 |
| 08/22/2022 | IAWN | GC | Telephone conference with Committee regarding status | 1.00 | 1295.00 | $1,295.00 |
| 08/22/2022 | JIS | GC | Call J. Lucas re call with Mediator and agenda for upcoming call with Committee. | 0.20 | 1525.00 | $305.00 |
| 08/22/2022 | JWL | GC | Prepare agenda for Aug. 22 committee meeting (.4); attend committee meeting regarding case updates (1.0). | 1.40 | 1095.00 | $1,533.00 |
| 08/24/2022 | MSP | GC | Telephone call with John W. Lucas re:  work in process, action items. | 0.10 | 1095.00 | $109.50 |
| 08/24/2022 | MSP | GC | Email exchange with Gillian N. Brown, John W. Lucas, et al. re:  creditor information motion. | 0.10 | 1095.00 | $109.50 |
| 08/25/2022 | GNB | GC | Telephone conference with James I. Stang, Iain A.W. Nasatir, Malhar S. Pagay, and John W. Lucas regarding Committee-related issues. | 0.90 | 925.00 | $832.50 |
| 08/25/2022 | IAWN | GC | Telephone call with SCC regarding status | 0.50 | 1295.00 | $647.50 |
| 08/25/2022 | JIS | GC | Call with PSZJ reviewing status of case and issues: employment, discovery, insurance Rule 2004 exams, mediation. | 0.90 | 1525.00 | $1,372.50 |
| 08/25/2022 | JIS | GC | Call with state court counsel regarding status of discovery, insurance, employment of PSZJ and UST comments. | 0.50 | 1525.00 | $762.50 |
| 08/25/2022 | MSP | GC | Meeting with James I. Stang, John W. Lucas, et al. re:  work in process, action items. | 0.90 | 1095.00 | $985.50 |
| 08/25/2022 | MSP | GC | Attend state court counsel meeting. | 0.50 | 1095.00 | $547.50 |
| 08/25/2022 | JWL | GC | Prepare agenda for work in progress call with PSZJ team (.3); attend work in progress call with PSZJ team (.9); attend weekly state court counsel call regarding strategy and case update (.5). | 1.70 | 1095.00 | $1,861.50 |
| 08/26/2022 | IAWN | GC | Telephone conference with SCC regarding discovery | 0.60 | 1295.00 | $777.00 |
| 08/26/2022 | JWL | GC | Attend PSZJ / Dundon call regarding case | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    24

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | management and work streams for Committee (.9); | | | |
| 08/28/2022 | GNB | GC | Email with State Court Counsel regarding reply to objections to Rule 2004 motion for production of documents and oral examination directed to certain insurers. | 0.30 | 925.00 | $277.50 |
| 08/29/2022 | GNB | GC | Zoom Committee meeting regarding current issues. | 0.60 | 925.00 | $555.00 |
| 08/29/2022 | JIS | GC | (Partial) attend committee meeting. | 0.20 | 1525.00 | $305.00 |
| 08/29/2022 | MSP | GC | Telephone call with John W. Lucas re:  pending case matters. | 0.20 | 1095.00 | $219.00 |
| 08/29/2022 | JWL | GC | Prepare minutes for Aug. 22 committee meeting (.5); prepare agenda for Aug. 29 committee meeting (.5); prepare for (.2) and attend Aug. 29 committee meeting (.6); prepare minutes for Aug. 29 committee meeting (.4); | 2.20 | 1095.00 | $2,409.00 |
| 08/30/2022 | MSP | GC | Telephone call with John W. Lucas re:  pending case matters. | 0.20 | 1095.00 | $219.00 |
| 08/30/2022 | MSP | GC | Email exchange with Gillian N. Brown, John W. Lucas, M. Levi, et al. re:  amended agenda notice. | 0.10 | 1095.00 | $109.50 |
| | | | | 29.10 | | $34,564.50 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | JIS | MC | Review/revise memo to Committee about 341 meeting and its purposes. | 0.40 | 1525.00 | $610.00 |
| 08/16/2022 | JIS | MC | Call J. Lucas regarding preparation for meeting of creditors. | 0.10 | 1525.00 | $152.50 |
| 08/16/2022 | JIS | MC | Review SOFA/SOAL and IRS 990s for Debtor, Foundation and National in preparation for 341 meeting. | 2.50 | 1525.00 | $3,812.50 |
| 08/16/2022 | MSP | MC | Telephone call with A. Schwartz re:  questioning at 341(a) meeting. | 0.10 | 1095.00 | $109.50 |
| 08/16/2022 | MSP | MC | Telephone call with John W. Lucas re:  341(a) meeting. | 0.10 | 1095.00 | $109.50 |
| 08/16/2022 | JWL | MC | Review schedules and statements and prepare questions for section 341 meeting (1.8); | 1.80 | 1095.00 | $1,971.00 |
| 08/17/2022 | JIS | MC | Attend meeting of creditors. | 1.60 | 1525.00 | $2,440.00 |
| 08/17/2022 | MSP | MC | Attend meeting of creditors. | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    25

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | JWL | MC | Attend Madison section 341 meeting (1.6); | 1.60 | 1095.00 | $1,752.00 |
| | | | | **9.80** | | **$12,709.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | IAWN | ME | Review SCC emails regarding mediation statement | 0.10 | 1295.00 | $129.50 |
| 08/01/2022 | IAWN | ME | Review mediation statement | 0.50 | 1295.00 | $647.50 |
| 08/01/2022 | JIS | ME | Review email with comments regarding mediation statement factual background. | 0.10 | 1525.00 | $152.50 |
| 08/01/2022 | JIS | ME | Review/revise mediation statement. | 0.30 | 1525.00 | $457.50 |
| 08/01/2022 | JWL | ME | Review background materials for mediation statement. | 2.20 | 1095.00 | $2,409.00 |
| 08/02/2022 | JWL | ME | Further review and revisions to mediation statement. | 1.30 | 1095.00 | $1,423.50 |
| 08/03/2022 | GNB | ME | Review recently filed pleadings; E-mail to Kerri L. LaBrada regarding same; Review emails from state court counsel regarding mediation statement. | 0.10 | 925.00 | $92.50 |
| 08/03/2022 | IAWN | ME | Mediation | 1.00 | 1295.00 | $1,295.00 |
| 08/03/2022 | JIS | ME | Call J. Lucas regarding mediation statement and pending pleadings. | 0.10 | 1525.00 | $152.50 |
| 08/03/2022 | JIS | ME | Review/revise mediation statement. | 1.00 | 1525.00 | $1,525.00 |
| 08/03/2022 | MSP | ME | Email exchange with John W. Lucas re:  Rule 2004 information for mediation statement. | 0.10 | 1095.00 | $109.50 |
| 08/03/2022 | JWL | ME | Review and revise mediation statement in response to comments from state court counsel (1.5); review and compile exhibits for mediation statement (1.0). | 2.50 | 1095.00 | $2,737.50 |
| 08/05/2022 | JWL | ME | Call with Mediator and J. Stang. | 0.60 | 1095.00 | $657.00 |
| 08/09/2022 | IAWN | ME | Telephone conference with debtor coverage counsel regarding insurance under mediation privilege | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | IAWN | ME | Exchange emails with PSZJ team regarding insurance mediation success | 0.20 | 1295.00 | $259.00 |
| 08/15/2022 | IAWN | ME | Telephone conference with John Lucas regarding mediation call | 0.10 | 1295.00 | $129.50 |
| 08/15/2022 | IAWN | ME | Telephone conference with state court counsel and mediator | 1.50 | 1295.00 | $1,942.50 |
| 08/15/2022 | IAWN | ME | Telephone conference with state court counsel | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    26

Invoice 130861

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding mediation | | | |
| 08/15/2022 | JIS | ME | Email to mediator regarding additional mediation party. | 0.20 | 1525.00 | $305.00 |
| 08/15/2022 | MSP | ME | Email exchange with James I. Stang et al. re: Mediation party. | 0.10 | 1095.00 | $109.50 |
| 08/15/2022 | JWL | ME | Prepare for and attend mediation session wtih mediator, committee members, and state court counsel (1.5); attend mediation session with committee (1.2); | 2.70 | 1095.00 | $2,956.50 |
| 08/22/2022 | JIS | ME | Call with mediator re status of negotiations. | 0.30 | 1525.00 | $457.50 |
| 08/22/2022 | JWL | ME | Attend mediation session with J. Chapman and J. Stang (.5); | 0.50 | 1095.00 | $547.50 |
| | | | | 16.80 | | $20,179.00 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | GNB | RP | Review conflict check information (.1); Email Aaron Bonn and Erick Marroquin regarding same (.2) (Sweden time zone). | 0.30 | 925.00 | $277.50 |
| 08/02/2022 | GFB | RP | Review and analyze conflicts data. | 0.40 | 995.00 | $398.00 |
| 08/02/2022 | GNB | RP | Review conflict check information part 2 and 3 (.1); Email Malhar S. Pagay, John W. Lucas, and Aaron Bonn regarding same (.1)(Sweden time zone). | 0.20 | 925.00 | $185.00 |
| 08/02/2022 | MSP | RP | Attention to retention issues (1.6); email exchange with Gina F. Brandt, et al. re:  same (.10). | 1.70 | 1095.00 | $1,861.50 |
| 08/03/2022 | GFB | RP | Review and analyze conflicts data (.6); draft emails to Michael Warner and Malhar Pagay (.2). | 0.80 | 995.00 | $796.00 |
| 08/03/2022 | MSP | RP | Email exchange with Gini F. Brandt, et al. re: retention issues. | 0.10 | 1095.00 | $109.50 |
| 08/11/2022 | GNB | RP | E-mail with John W. Lucas regarding compensation and retention application. | 0.10 | 925.00 | $92.50 |
| 08/11/2022 | KLL | RP | Email judge's chambers with copy of proposed order re J. Stang Pro Hac Vice Motion. | 0.40 | 495.00 | $198.00 |
| 08/12/2022 | MSP | RP | Email exchange with Kelly L. LaBrada re:  PSZJ retention hearing. | 0.10 | 1095.00 | $109.50 |
| 08/15/2022 | GNB | RP | Review local rules regarding scheduling of motion to employ PSZJ in connection with Andrea Schwartz email stating 21 days' notice (.1); E-mail with PSZJ | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    27
Madison Square BGC O.C.C.                                                             Invoice 130861
54162    -00004                                                                      August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team regarding same (.1) | | | |
| 08/15/2022 | GNB | RP | Email with Oliver Carpio regarding courtesy copies of papers filed today. | 0.10 | 925.00 | $92.50 |
| 08/15/2022 | LSC | RP | Research and correspondence regarding PSZJ retention aplication. | 0.20 | 495.00 | $99.00 |
| 08/15/2022 | KLL | RP | Review US Trustee Guidelines on Retention Application Objection Procedures. | 0.30 | 495.00 | $148.50 |
| 08/24/2022 | GNB | RP | Draft email response for John Lucas to send Andrea Schwartz regarding extension of time to object to PSZJ employment application; Review Chambers' rules regarding same; Email Kerri L. LaBrada regarding deadlines for PSZJ employment applications. | 0.10 | 925.00 | $92.50 |
| 08/25/2022 | GNB | RP | Email with Miriam Levi and Lauren Varga regarding supplemental conflict check list; Email Aaron Bonn and Erick Marroquin regarding same; Review results of conflict check and email John W. Lucas regarding same. | 0.10 | 925.00 | $92.50 |
| 08/26/2022 | GNB | RP | Review Judge Lane's chamber rules in connection with Andrea Schwartz email requesting extension of time to respond to PSZJ employment application; Email John W. Lucas regarding Ms. Ebanks email and timing for extension. | 0.10 | 925.00 | $92.50 |
| 08/26/2022 | GNB | RP | Review and edit exhibits to James I. Stang's supplemental declaration in support of PSZJ's employment application. | 0.20 | 925.00 | $185.00 |
| 08/26/2022 | JIS | RP | Review JIS supplemental declaration. | 0.10 | 1525.00 | $152.50 |
| 08/30/2022 | GNB | RP | Email with John W. Lucas regarding withdrawal of U.S. Trustee opposition to PSZJ employment application and steps going forward. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | RP | Revise email to Chambers regarding proposed order granting PSZJ's employment application. | 0.10 | 925.00 | $92.50 |
| 08/30/2022 | GNB | RP | Review and edit certification of no objection to PSZJ employment application. | 0.20 | 925.00 | $185.00 |
| 08/30/2022 | KLL | RP | Prepare certificate of no objection to Pachulski retention application. | 0.70 | 495.00 | $346.50 |
| | | | | **6.60** | | **$5,884.00** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    28

Invoice 130861

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 08/08/2022 | JWL | RPO | Call with M. Dundon regarding engagement. | 0.30 | 1095.00 | $328.50 |
| 08/19/2022 | JWL | RPO | Review and revise Dundon retention application. | 1.30 | 1095.00 | $1,423.50 |
| 08/23/2022 | JWL | RPO | Finalize Dundon retention application and ready for filing. | 0.70 | 1095.00 | $766.50 |
| 08/23/2022 | KLL | RPO | Review and correspond with J. Lucas on notice of presentment on Dundon retention application. | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | JWL | RPO | Finalize Dundon retention application for filing. | 0.50 | 1095.00 | $547.50 |
|  |  |  |  | **3.20** | | **$3,264.00** |
| **Stay Litigation [B140]** | | | | | | |
| 08/30/2022 | JIS | SL | Call/email  state court counsel regarding scope of Madison automatic stay. | 0.30 | 1525.00 | $457.50 |
|  |  |  |  | **0.30** | | **$457.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                             **$254,095.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    29
Madison Square BGC O.C.C.                                            Invoice 130861
54162    -00004                                                     August 31, 2022

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/08/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/08/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/08/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/08/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/08/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/08/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/08/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/09/2022 | PO | Postage | 4.20 |
| 08/09/2022 | PO | Postage | 124.26 |
| 08/09/2022 | RE | ( 689 @0.10 PER PG) | 68.90 |
| 08/09/2022 | RE | ( 1595 @0.10 PER PG) | 159.50 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/09/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/10/2022 | FF | Filing Fee [E112] USBC NY, Pro Hac Vice Filing Fee, JWL | 200.00 |
| 08/12/2022 | LN | 54162.00004 Lexis Charges for 08-12-22 | 22.46 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 31.31 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54162.00004 FedEx Charges for 08-15-22 | 25.03 |
| 08/15/2022 | FE | 54106.00002 FedEx Charges for 08-15-22 | 31.31 |
| 08/15/2022 | PO | Postage | 53.90 |
| 08/15/2022 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 08/15/2022 | RE | ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Madison Square BGC O.C.C.                                           Invoice 130861
54162    -00004                                                     August 31, 2022

| | | | |
|---|---|---|---|
| 08/15/2022 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/15/2022 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/15/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 23.94 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    31
Madison Square BGC O.C.C.                                             Invoice 130861
54162    -00004                                                      August 31, 2022

---

| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 12.63 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 19.73 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 34.69 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 34.69 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | FE | 54162.00004 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 19.73 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 23.94 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 19.73 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 28.97 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 21.54 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 23.94 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    32
Madison Square BGC O.C.C.                                             Invoice 130861
54162    -00004                                                      August 31, 2022

| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 25.03 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | FE | 54162.00002 FedEx Charges for 08-16-22 | 44.53 |
| 08/16/2022 | LN | 54162.00004 Lexis Charges for 08-16-22 | 33.69 |
| 08/16/2022 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 08/16/2022 | RE | ( 1620 @0.10 PER PG) | 162.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/18/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/22/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/26/2022 | FE | 54162.00004 FedEx Charges for 08-26-22 | 25.03 |
| 08/26/2022 | FE | 54162.00004 FedEx Charges for 08-26-22 | 25.03 |
| 08/26/2022 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 08/26/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 6000032, KLL | 436.00 |
| 08/27/2022 | LN | 54162.00004 Lexis Charges for 08-27-22 | 82.82 |
| 08/29/2022 | FE | 54162.00004 FedEx Charges for 08-29-22 | 23.65 |
| 08/29/2022 | FE | 54162.00004 FedEx Charges for 08-29-22 | 23.65 |
| 08/29/2022 | FX | (AGR 28 @1.25 PER PG) | 35.00 |
| 08/29/2022 | PO | Postage | 28.64 |
| 08/29/2022 | RE | ( 648 @0.10 PER PG) | 64.80 |
| 08/29/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2022 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 08/29/2022 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 08/29/2022 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    33

Invoice 130861

August 31, 2022

| 08/29/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/31/2022 | OS | Everlaw, Inv. 63573, in the Madison database for the month of August | 500.00 |

**Total Expenses for this Matter**                              **$4,027.47**

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    34

Invoice 130861

August 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **08/31/2022**

| | |
|---|---|
| **Total Fees** | **$254,095.50** |
| **Total Expenses** | **4,027.47** |
| **Less Courtesy Discount** | **$55,335.50** |
| **Total Due on Current Invoice** | **$202,787.47** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130635 | 07/31/2022 | $127,920.00 | $291.19 | $128,211.19 |

**Total Amount Due on Current and Prior Invoices:**        **$330,998.66**

**Objection Deadline: November 8, 2022**

James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
           inasatir@pszjlaw.com
           jlucas@pszjlaw.com
           mpagay@pszjlaw.com
           gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------X
                                              :
In re                                         : Chapter 11
                                              :
MADISON SQUARE BOYS & GIRLS CLUB,             : Case No. 22-10910-SHL
INC.,¹                                        :
                                              :
              Debtor.                         :
                                              :
--------------------------------------------------------------X
```

**THIRD MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

---

¹The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

Name of Applicant:                                     Pachulski Stang Ziehl & Jones LLP

Authorized to Provide Professional:                    Official Committee of Unsecured Creditors

Services to:                                           Official Committee of Unsecured Creditors

Date of Retention:                                     July 16, 2022

Period for which compensation and                      September 1, 2022 through September 30, 2022
reimbursement is sought:

Monthly Fees Incurred:                                 $168,981.00

Fee Reduction:                                         ($34,921.00)[2]

Fees (After Reduction):                                $134,060.00

20% Holdback:                                          $26,812.00

Total Fees Less 20% Holdback:                          $107,248.00

Monthly Expenses Incurred:                             $1,599.53

Total Fees and Expenses Due:                           $108,847.53

This is a  _X_ monthly  _____interim  _____final        application


        Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order*

*Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to*

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are reduced from standard rates so that attorney time is capped at $900 per hour and paralegal time is capped at $400 per hour. The reduction set forth in this Fee Statement here accounts for the reduction from the following standard rates, as set forth in Exhibit A hereto: J. Stang ($1,525); J. Pomerantz ($1,445); K. Brown ($1,395); I. Nasatir ($1,295); M. Litvak ($1,275); M. Pagay ($1,095); J. Lucas ($1,095); B. Levine ($1,045); G. Brown ($925); S. Golden ($775); L. Forrester ($495); B. Dassa ($495); K. LaBrada ($495); L. Canty ($495); and M. Matteo ($460).

2

*the Official Committee of Unsecured Creditors Effective as of July 16, 2022* [Docket No. 196] (the "PSZJ Retention Order"), and the *Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "Interim Compensation Order"),[3] Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors (the "Committee") hereby submits this third monthly fee statement (the "Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Committee in this chapter 11 case (the "Case") during the period September 1, 2022 to September 30, 2022 (the "Fee Period").

By this Fee Statement, PSZJ seeks payment in the amount of $108,847.53, comprised of the following: (i) $107,248.00, which is eighty percent (80%) of the total amount of fees incurred for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of $1,599.53, which is one hundred percent (100%) of actual and necessary expenses that PSZJ incurred in connection with its representation of the Committee during the Fee Period.

## Services Rendered and Expenses Incurred

1.    Attached as **Exhibit A** is a summary of PSZJ's professionals by individual, setting forth the (i) name and title of each individual who provided services in connection with this chapter 11 case during the Fee Period, (ii) the year of bar admission for each PSZJ attorney, (iii) the current, standard hourly billing rate for each individual at PSZJ working on this chapter 11 case during the Fee Period,  (iv) the capped hourly rate for those individuals, and (v) the total fees that each individual billed to this Case during the Fee Period at the applicable capped billing rate. The Committee hired PSZJ on the condition that the total fees incurred would be discounted to the extent the blended rate of PSZJ attorneys does not exceed $900.00 per hour. As provided

---

[3] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

3

in the PSZJ Retention Order, PSZJ paralegals on this Case do not exceed $400.00 per hour. All

of the PSZJ paralegals who worked on this Case during the Fee Period have standard billing rates

in excess of $400.00 per hour. PSZJ is providing a reduction in fees for the Fee Period in the

amount of $34,921.00.

2.    Attached as **Exhibit B** is a summary of the services PSZJ rendered during

the Fee Period and the compensation it seeks, by project category.

3.    Attached as **Exhibit C** is a summary of expenses that PSZJ incurred during

the Fee Period and for which it seeks reimbursement.

4.    Attached as **Exhibit D** is itemized time detail of PSZJ professionals during the

Fee Period and summary materials related thereto.

### Notice and Objection Procedures

5.    Notice of this Fee Statement shall be given by hand or overnight delivery, or by

email where available, upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250

Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian); (b) Debtor's counsel:

Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New

York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber, and Miriam Levi);

and (c) William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice,

Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.:

Andrea B. Schwartz and Tara Tiantian) (the "Notice Parties").

6.    Objections to this Fee Statement, if any, must be filed with the Court and served

upon PSZJ and the other Notice Parties (set forth at para. 5, above) so as to be received no later

than **fifteen (15) calendar days after filing of the Fee Statement** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue (an

"Objection").

7.       If no Objections to this Fee Statement are filed and served as set forth above, the

Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses set forth in this Fee Statement.

8.       If an Objection to this Fee Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. *See* Interim Compensation Order. To the extent such an Objection is

not resolved between PSZJ and the party filing the Objection, the Objection shall be preserved

and scheduled for consideration at the next interim fee application hearing to be heard by the

Court.

Dated: October 24, 2022          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        inasatir@pszjlaw.com
        jlucas@pszjlaw.com
        mpagay@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

5

## EXHIBIT A

**Compensation by Professional**

## SUMMARY OF COMPENSATION BY PROFESSIONAL
## FOR SERVICES RENDERED FOR THE PERIOD
## SEPTEMBER 1, 2022 – SEPTEMBER 30, 2022

| Name of Professional Partners and Counsel | Title | Year Admitted | Standard Hourly Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 14.60 | $13,140.00 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1,445.00 | 900.00 | 0.30 | $270.00 |
| Kenneth H. Brown | Partner | 1981 | 1,395.00 | 900.00 | 0.30 | $270.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1,295.00 | 900.00 | 23.60 | $21,240.00 |
| Maxim B. Litvak | Partner | 1997 | 1,275.00 | 900.00 | 11.40 | $10,260.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 6.10 | $5,490.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 34.20 | $30,780.00 |
| Beth E. Levine | Counsel | 1993 | 1,045.00 | 900.00 | 0.70 | $630.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 42.80 | $38,520.00 |
| Steven W. Golden | Counsel | 2015 | 775.00 | N/A | 0.80 | $620.00 |
| **Total Partners and Counsel:** | | | | | **134.80** | **$121,220.00** |

| Name of Paralegals and Other Non-Legal Staff | Standard Hourly Billing Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|
| Leslie A. Forrester | 495.00 | 400.00 | 0.5 | $200.00 |
| Beth D. Dassa | 495.00 | 400.00 | 25. | $10,240.00 |
| Kerri L. LaBrada | 495.00 | 400.00 | 0.4 | $160.00 |
| La Asia S. Canty | 495.00 | 400.00 | 0.1 | $40.00 |
| Michael A. Matteo | 460.00 | 400.00 | 5.5 | $2,200.00 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **32.10** | **$12,840.00** |

| ALL PROFESSIONALS | DISCOUNTED/CAPPED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Attorneys | 899.26[4] | 134.80 | $121,220.00 |
| Paralegals, Non-Legal Staff | 400.00 | 32.10 | $12,840.00 |
| **Total Hours and Fees Incurred** | | **166.90** | **$134,060.00** |

---

[4] The total blended rate PSZJ attorneys is less than the $900 capped rate because one associate attorney who worked on the Case during the Fee Period bills at a standard rate below $900.

## **EXHIBIT B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE
FOR THE PERIOD SEPTEMBER 1, 2022 – SEPTEMBER 30, 2022**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| AP | Appeals | 0.40 | $490.00 |
| BL | Bankruptcy Litigation | 57.70 | $50,624.00 |
| CA | Case Administration | 2.90 | $1,435.50 |
| CO | Claims Admin/Objections | 3.30 | $3,596.50 |
| CP | Compensation of Professionals | 7.90 | $4,850.50 |
| CPO | Compensation of Professionals/Other | 0.60 | $426.00 |
| FN | Financing | 24.50 | $29,641.50 |
| GC | General Creditors Committee | 32.90 | $36,809.50 |
| IC | Insurance Coverage | 13.10 | $11,986.50 |
| ME | Mediation | 19.30 | $24,778.50 |
| RPO | Retention of Professionals/Other | 4.30 | $4,342.50 |
| | **TOTAL** | **166.90** | **$168,981.00 (less discount, for total of $134,060.00)** |

**<u>EXHIBIT C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED EXPENSES FOR THE PERIOD**
**SEPTEMBER 1, 2022 – SEPTEMBER 30, 2022**

| Expenses Category | Total Expenses ($) |
|---|---|
| Air Fare | $450.00 |
| Federal Express | $118.40 |
| Lexis/Nexis Legal Research | $494.23 |
| Outside Services | $500.00 |
| Reproduction Expense | $19.60 |
| Reproduction/Scan Copy | $17.30 |
| **TOTAL** | **$1,599.53** |

## **EXHIBIT D**

**Itemized Time Detail for the Fee Period**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

GNB

September 30, 2022
Invoice    131034
Client    54162
Matter    00004
**GNB**

RE:  Committee Representaton

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2022

| | |
|---|---|
| FEES | $168,981.00 |
| EXPENSES | $1,599.53 |
| LESS COURTESY DISCOUNT | $34,921.00 |
| **TOTAL CURRENT CHARGES** | **$135,659.53** |
| **BALANCE FORWARD** | **$330,998.66** |
| **TOTAL BALANCE DUE** | **$466,658.19** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 25.60 | $12,672.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 0.70 | $731.50 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 42.80 | $39,590.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 23.60 | $30,562.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 14.60 | $22,265.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1445.00 | 0.30 | $433.50 |
| JWL | Lucas, John W. | Partner | 1095.00 | 34.20 | $37,449.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 0.30 | $418.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 0.40 | $198.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 0.50 | $247.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.10 | $49.50 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 5.50 | $2,530.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 11.40 | $14,535.00 |
| MSP | Pagay, Malhar S. | Partner | 1095.00 | 6.10 | $6,679.50 |
| SWG | Golden, Steven W. | Associate | 775.00 | 0.80 | $620.00 |
| | | | | 166.90 | $168,981.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

_____

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AP | Appeals [B430] | 0.40 | $490.00 |
| BL | Bankruptcy Litigation [L430] | 57.70 | $50,624.00 |
| CA | Case Administration [B110] | 2.90 | $1,435.50 |
| CO | Claims Admin/Objections[B310] | 3.30 | $3,596.50 |
| CP | Compensation Prof. [B160] | 7.90 | $4,850.50 |
| CPO | Comp. of Prof./Others | 0.60 | $426.00 |
| FN | Financing [B230] | 24.50 | $29,641.50 |
| GC | General Creditors Comm. [B150] | 32.90 | $36,809.50 |
| IC | Insurance Coverage | 13.10 | $11,986.50 |
| ME | Mediation | 19.30 | $24,778.50 |
| RPO | Ret. of Prof./Other | 4.30 | $4,342.50 |
| | | 166.90 | $168,981.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Madison Square BGC O.C.C.                                  Invoice 131034
54162    -00004                                            September 30, 2022

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $450.00 |
| Federal Express [E108] | $118.40 |
| Lexis/Nexis- Legal Research [E | $494.23 |
| Outside Services | $500.00 |
| Reproduction Expense [E101] | $19.60 |
| Reproduction/ Scan Copy | $17.30 |
| | $1,599.53 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    5

Invoice 131034

September 30, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 09/01/2022 | GNB | AP | Email with John W. Lucas regarding Xclaim appeal. | 0.10 | 925.00 | $92.50 |
| 09/02/2022 | JIS | AP | Call M. Dundon re appeal related to claims agent. | 0.20 | 1525.00 | $305.00 |
| 09/09/2022 | GNB | AP | Review today's notice of X-Claim's status conference on Monday morning; Email with James I. Stang and John W. Lucas regarding same. | 0.10 | 925.00 | $92.50 |
| | | | | **0.40** | | **$490.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/01/2022 | GNB | BL | Email and telephone conference with Iain A.W. Nasatir regarding Rule 2004 motion directed to insurers. | 0.10 | 925.00 | $92.50 |
| 09/01/2022 | GNB | BL | Email Michael Williams regarding status of review of order on Rule 2004 motion directed to BGCA. | 0.10 | 925.00 | $92.50 |
| 09/01/2022 | GNB | BL | Revise and edit Amended CNO re Rule 2004 motion as to non-objecting insurers. | 0.30 | 925.00 | $277.50 |
| 09/01/2022 | IAWN | BL | Revise and edit G. Brown documents | 1.40 | 1295.00 | $1,813.00 |
| 09/01/2022 | IAWN | BL | Exchange emails and telephone calls with Gregg Galardi regarding discovery | 0.30 | 1295.00 | $388.50 |
| 09/01/2022 | IAWN | BL | Forward Rule 2004 documents to Galardi with comments | 0.10 | 1295.00 | $129.50 |
| 09/01/2022 | IAWN | BL | Email with G. Brown regarding edits to Rule 2004 order | 0.10 | 1295.00 | $129.50 |
| 09/02/2022 | GNB | BL | Revise and edit CNO re motion at docket no. 109. | 0.20 | 925.00 | $185.00 |
| 09/02/2022 | GNB | BL | Revise order on docket re motion at no. 109. | 0.20 | 925.00 | $185.00 |
| 09/02/2022 | GNB | BL | Draft email to Chambers regarding resolution of Rule 2004 motion directed to BGCA and proposed order thereon. | 0.40 | 925.00 | $370.00 |
| 09/02/2022 | IAWN | BL | Exchange emails with Galardi regarding discovery | 0.10 | 1295.00 | $129.50 |
| 09/04/2022 | GNB | BL | Review production log of documents produced to PSZJ; Email Patricia J. Jeffries, Kerri L. LaBrada, and Beth D. Dassa regarding edits to same. | 0.10 | 925.00 | $92.50 |
| 09/05/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding edits to proposed Rule 2004 order relating to Rockefeller University; Review emails from Gregg Galardi | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:     6
Invoice 131034
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | respecting same. | | | |
| 09/05/2022 | IAWN | BL | Revise definition of RU | 0.10 | 1295.00 | $129.50 |
| 09/05/2022 | IAWN | BL | Exchange emails with Galardi regarding definition | 0.10 | 1295.00 | $129.50 |
| 09/05/2022 | IAWN | BL | Exchange emails with G. Brown and Galardi regarding discovery | 0.30 | 1295.00 | $388.50 |
| 09/06/2022 | GNB | BL | Review and edit Gregg Galardi's draft Rule 2004 stipulation and order respecting Rockefeller University [Docket No. 111] (.4); Email with Iain A.W. Nasatir regarding same (.1). | 0.50 | 925.00 | $462.50 |
| 09/06/2022 | IAWN | BL | Exchange emails with Galardi, debtor and G. Brown regarding discovery | 0.30 | 1295.00 | $388.50 |
| 09/06/2022 | MSP | BL | Email with John W. Lucas re:  case and litigation strategy. | 0.30 | 1095.00 | $328.50 |
| 09/07/2022 | GNB | BL | Continue edits to Gregg Galardi's draft Rule 2004 stipulation and order respecting Rockefeller University [Docket No. 111] (.1); Telephone conference with Iain A.W. Nasatir regarding same (.1); Revise proposed order on Rule 2004 motion directed to insurers (2.4); Telephone conference with Iain A.W. Nasatir regarding same (.2). | 2.80 | 925.00 | $2,590.00 |
| 09/07/2022 | IAWN | BL | Exchange emails with G. Brown regarding discovery | 0.10 | 1295.00 | $129.50 |
| 09/07/2022 | IAWN | BL | Telephone conference with G. Brown regarding discovery | 0.20 | 1295.00 | $259.00 |
| 09/07/2022 | IAWN | BL | Review emails between Galardi and G. Brown regarding discovery | 0.20 | 1295.00 | $259.00 |
| 09/08/2022 | GNB | BL | Telephone conference with Tabish Rizvi and Steven Landgraber (partial attendance) regarding areas for inquiry of Teneo and financial documents produced this morning. | 0.60 | 925.00 | $555.00 |
| 09/08/2022 | GNB | BL | Email with Gregg Galardi regarding proposed order and stipulation resolving Rule 2004 motion with regard to Rockefeller entities. | 0.10 | 925.00 | $92.50 |
| 09/08/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding proposed order and stipulation resolving Rule 2004 motion with regard to Rockefeller entities. | 0.20 | 925.00 | $185.00 |
| 09/08/2022 | GNB | BL | Revise proposed order on Rule 2004 motion directed to insurers (including Exhibits thereto). | 0.30 | 925.00 | $277.50 |
| 09/08/2022 | GNB | BL | Email with Malhar S. Pagay regarding informal | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Madison Square BGC O.C.C.                                           Invoice 131034
54162    -00004                                                    September 30, 2022

|            |       |    |                                                                                                                                              | Hours | Rate | Amount |
|------------|-------|----|----------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
|            |       |    | discovery requests to Debtor and Lauren Varga email from last week regarding same.                                                      |       |      |        |
| 09/08/2022 | IAWN  | BL | Review G. Brown and Galardi emails regarding discovery                                                                                  | 0.30  | 1295.00 | $388.50 |
| 09/08/2022 | IAWN  | BL | Exchange emails with G. Brown regarding discovery                                                                                       | 0.10  | 1295.00 | $129.50 |
| 09/08/2022 | MSP   | BL | Email exchange with Gillian N. Brown re: discovery status.                                                                              | 0.10  | 1095.00 | $109.50 |
| 09/09/2022 | GNB   | BL | Further revise proposed order and stipulation with Rockefeller entities.                                                                | 0.40  | 925.00  | $370.00 |
| 09/09/2022 | GNB   | BL | Further revise proposed Rule 2004 order pertaining to insurers.                                                                         | 0.60  | 925.00  | $555.00 |
| 09/09/2022 | IAWN  | BL | Review Miller and G. Brown emails regarding discovery                                                                                   | 0.10  | 1295.00 | $129.50 |
| 09/10/2022 | GNB   | BL | Email Gregg Galardi, Crowell counsel, and Debtor's counsel with revised draft papers resolving Rule 2004 motion directed to insurers; Email with Iain A.W. Nasatir regarding same. | 0.10  | 925.00  | $92.50  |
| 09/10/2022 | IAWN  | BL | Review Galardi and G. Brown emails regarding discovery                                                                                  | 0.10  | 1295.00 | $129.50 |
| 09/12/2022 | BDD   | BL | Work on production log re documents produced to Everlaw.                                                                                | 1.10  | 495.00  | $544.50 |
| 09/13/2022 | GNB   | BL | Revise Michael A. Matteo spreadsheet relating to Rule 2004 subpoenas.                                                                   | 0.10  | 925.00  | $92.50  |
| 09/13/2022 | GNB   | BL | Revise and edit Rule 2004 subpoena to BGCA.                                                                                             | 0.20  | 925.00  | $185.00 |
| 09/13/2022 | GNB   | BL | Prepare Exhibit 1 to Rule 2004 subpoena to BGCA.                                                                                        | 0.20  | 925.00  | $185.00 |
| 09/13/2022 | GNB   | BL | Telephone conference with Miriam Levi regarding Rule 2004 orders.                                                                       | 0.20  | 925.00  | $185.00 |
| 09/13/2022 | GNB   | BL | Telephone conference with La Asia Canty regarding subpoenas.                                                                            | 0.10  | 925.00  | $92.50  |
| 09/13/2022 | GNB   | BL | Email Mike Williams with service of subpoena directed to BGCA; Update tracking chart regarding same; Email Beth D. Dassa and Michael A. Matteo regarding same. | 0.10  | 925.00  | $92.50  |
| 09/13/2022 | MAM   | BL | Create virtual folder for Rule 2004 Subpoenas.                                                                                          | 0.10  | 460.00  | $46.00  |
| 09/13/2022 | MAM   | BL | Draft and forward subpoena to Boys & Girls Clubs of America to Gillian N. Brown.                                                        | 0.50  | 460.00  | $230.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | MAM | BL | Draft and forward Rule 2004 subpoena to Boys & Girls Clubs of America to Gillian N. Brown. | 0.40 | 460.00 | $184.00 |
| 09/13/2022 | BDD | BL | Update production log and email G. Brown re same. | 0.20 | 495.00 | $99.00 |
| 09/13/2022 | BDD | BL | Email G. Brown re Rule 2004 subpoena (PSZJ production request to BGCA). | 0.10 | 495.00 | $49.50 |
| 09/13/2022 | LSC | BL | Telephone conference with G. Brown re 2004 motion. | 0.10 | 495.00 | $49.50 |
| 09/14/2022 | GNB | BL | Email with Gregg Galardi regarding finalizing Rule 2004 order; Email with PSZJ group regarding same; Review Amit Roitman email regarding Rockefeller insurers. | 0.10 | 925.00 | $92.50 |
| 09/14/2022 | GNB | BL | Email with Mike Williams regarding BGCA's completed document production; Update subpoena status chart in conjunction with same; Email with PSZJ team regarding scheduling for calls. | 0.10 | 925.00 | $92.50 |
| 09/14/2022 | IAWN | BL | Review G. Brown, J. Lucas and Galardi emails regarding discovery and respond to same | 0.80 | 1295.00 | $1,036.00 |
| 09/14/2022 | KLL | BL | Correspond with G. Brown on confirmation of datasite documents uploaded to Everlaw. | 0.20 | 495.00 | $99.00 |
| 09/15/2022 | GNB | BL | Telephone conference with Gregg Galardi regarding proposed order on Rule 2004 motion directed to insurers and stipulation with Rockefeller entities. | 0.30 | 925.00 | $277.50 |
| 09/15/2022 | GNB | BL | Telephone conference with Iain A.W. Nasatir regarding Gregg Galardi edits to proposed order on Rule 2004 motion directed to insurers and stipulation with Rockefeller entities. | 0.20 | 925.00 | $185.00 |
| 09/15/2022 | GNB | BL | Email with Malhar S. Pagay regarding Rule 2004 order relating to insurers; Brief phone call with James I. Stang regarding same. | 0.10 | 925.00 | $92.50 |
| 09/15/2022 | IAWN | BL | Telephone conference with G. Brown regarding discovery | 0.20 | 1295.00 | $259.00 |
| 09/15/2022 | IAWN | BL | Review M. Pagay, G. Brown and J. Lucas emails regarding Galardi and discovery | 0.20 | 1295.00 | $259.00 |
| 09/15/2022 | IAWN | BL | Exchange emails with G. Brown regarding Galardi position | 0.10 | 1295.00 | $129.50 |
| 09/15/2022 | MSP | BL | Email exchange with Gillian N. Brown re:  Status of Rule 2004 matters. | 0.20 | 1095.00 | $219.00 |
| 09/16/2022 | GNB | BL | Revise and edit proposed orders on Rule 2004 | 0.70 | 925.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   -00004

Page:      9
Invoice 131034
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion. | | | |
| 09/16/2022 | GNB | BL | Revise and edit stipulation with Rockefeller entities. | 0.60 | 925.00 | $555.00 |
| 09/16/2022 | GNB | BL | Email PSZJ team regarding proposed orders relating to insurance discovery. | 0.10 | 925.00 | $92.50 |
| 09/16/2022 | GNB | BL | Email with and telephone conference with staff regarding organization of Debtor's documents for substantive review. | 0.10 | 925.00 | $92.50 |
| 09/16/2022 | BDD | BL | Email G. Brown re documents for inclusion in Everlaw. | 0.10 | 495.00 | $49.50 |
| 09/16/2022 | BDD | BL | Email D. Spellen at Paul Weiss re Fileshare documents. | 0.10 | 495.00 | $49.50 |
| 09/17/2022 | IAWN | BL | Exchange emails with G. Brown regarding subpoena | 0.10 | 1295.00 | $129.50 |
| 09/17/2022 | IAWN | BL | Review order/subpoena and related documents | 0.70 | 1295.00 | $906.50 |
| 09/17/2022 | IAWN | BL | Exchange emails with M. Pagay regarding subpoenas | 0.10 | 1295.00 | $129.50 |
| 09/17/2022 | IAWN | BL | Review G. Brown and Plevin emails re Rule 2004 | 0.10 | 1295.00 | $129.50 |
| 09/17/2022 | IAWN | BL | Exchange emails with G. Brown regarding Rule 2004 discovery | 0.10 | 1295.00 | $129.50 |
| 09/19/2022 | GNB | BL | Revise and circulate to opposing counsel proposed orders relating to insurance document productions. | 1.20 | 925.00 | $1,110.00 |
| 09/19/2022 | GNB | BL | Email with Mark Plevin regarding proposed order relating to non-Rockefeller Insurers. | 0.10 | 925.00 | $92.50 |
| 09/19/2022 | GNB | BL | Email with Patricia J. Jeffries regarding insurer representations relating to service of Rule 2004 orders. | 0.10 | 925.00 | $92.50 |
| 09/19/2022 | GNB | BL | Email Beth D. Dassa regarding additional documents to process and upload to Everlaw from BGCA. | 0.10 | 925.00 | $92.50 |
| 09/19/2022 | GNB | BL | Email with Gregg Galardi regarding Rule 2004 proposed orders and email with Malhar S. Pagay regarding same. | 0.20 | 925.00 | $185.00 |
| 09/19/2022 | BDD | BL | Prepare documents for inclusion in Everlaw and email G. Brown and M. Cano re same. | 0.20 | 495.00 | $99.00 |
| 09/19/2022 | BDD | BL | Upload documents received from Paul Weiss and Hurwitz Fine to Everlaw and email G. Brown re same. | 3.80 | 495.00 | $1,881.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

---

|            |      |    |                                                                                              | Hours | Rate   | Amount    |
|------------|------|----|----------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/20/2022 | GNB  | BL | Email Iain A.W. Nasatir and Malhar S. Pagay regarding Gregg Galardi edits to proposed order on Rule 2004 motion. | 0.10  | 925.00 | $92.50    |
| 09/20/2022 | GNB  | BL | Telephone conferences with Malhar S. Pagay regarding Gregg Galardi edits to proposed Rule 2004 order. | 0.30  | 925.00 | $277.50   |
| 09/20/2022 | IAWN | BL | Review discovery subpoena order and comment regarding same | 0.30  | 1295.00 | $388.50   |
| 09/20/2022 | IAWN | BL | Review emails between M. Pagay, G. Brown and Galardi regarding subpoena | 0.10  | 1295.00 | $129.50   |
| 09/20/2022 | MSP  | BL | Telephone calls (3:  .20; .10; .10) with Gillian N. Brown re:  status of insurer discovery. | 0.30  | 1095.00 | $328.50   |
| 09/20/2022 | MSP  | BL | Review and revise proposed order re:  insurer Rule 2004 motion. | 0.90  | 1095.00 | $985.50   |
| 09/20/2022 | MSP  | BL | Email Iain Nasatir re:  status of insurer discovery. | 0.20  | 1095.00 | $219.00   |
| 09/20/2022 | MSP  | BL | Follow up with James I. Stang re:  status of insurer discovery. | 0.20  | 1095.00 | $219.00   |
| 09/20/2022 | BDD  | BL | Upload additional Paul Weiss documents to Everlaw and confer with Everlaw re same. | 0.40  | 495.00 | $198.00   |
| 09/20/2022 | BDD  | BL | Locate and email  M. Pagay re 8/31 hearing transcript. | 0.10  | 495.00 | $49.50    |
| 09/21/2022 | GNB  | BL | Revise and edit proposed orders resolving Rule 2004 motion at Docket No. 111. | 3.80  | 925.00 | $3,515.00 |
| 09/21/2022 | GNB  | BL | Edit Sophia Lee certificate of service relating to Docket No. 209. | 0.10  | 925.00 | $92.50    |
| 09/21/2022 | GNB  | BL | Email PSZJ team regarding email from Jennifer Freeman concerning insurance. | 0.10  | 925.00 | $92.50    |
| 09/21/2022 | IAWN | BL | Exchange emails with J. Lucas, G. Brown and M. Pagay regarding discovery | 0.10  | 1295.00 | $129.50   |
| 09/21/2022 | IAWN | BL | Exchange emails regarding Plevin with G. Brown and M. Pagay | 0.10  | 1295.00 | $129.50   |
| 09/21/2022 | IAWN | BL | Exchange emails with M. Pagay and G. Brown regarding email to chambers | 0.10  | 1295.00 | $129.50   |
| 09/21/2022 | IAWN | BL | Further review of discovery documents | 0.20  | 1295.00 | $259.00   |
| 09/21/2022 | IAWN | BL | Exchange emails with M. Pagay regarding Plevin | 0.10  | 1295.00 | $129.50   |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2022 | IAWN | BL | Exchange emails with G. Brown regarding parties to be removed from service list | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | IAWN | BL | Review M. Pagay and G. Brown emails regarding service of subpoenas. | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | IAWN | BL | Exchange emails with G. Brown and M. Pagay regarding service and additional paragraph in Rule 2004 order | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | IAWN | BL | Exchange emails with G. Brown and M. Pagay regarding primary v. named insured | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | IAWN | BL | Review state court counsel emails regarding subpoena. | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | JIS | BL | Review email regarding 1956 insurance evidence. | 0.20 | 1525.00 | $305.00 |
| 09/21/2022 | MSP | BL | Review and revise proposed order re:  insurer Rule 2004 motion. | 0.20 | 1095.00 | $219.00 |
| 09/21/2022 | MSP | BL | Email Gillian N. Brown re:  insurer discovery. | 0.30 | 1095.00 | $328.50 |
| 09/21/2022 | MSP | BL | Email Iain Nasatir re:  insurer discovery. | 0.10 | 1095.00 | $109.50 |
| 09/21/2022 | BEL | BL | Review local rule regarding settlement of orders and email Gillian N. Brown regarding procedures. | 0.40 | 1045.00 | $418.00 |
| 09/21/2022 | BDD | BL | Upload additional Paul Weiss documents into Everlaw. | 0.30 | 495.00 | $148.50 |
| 09/22/2022 | GNB | BL | Email with Malhar S. Pagay over course of the day regarding Rule 2004 discovery. | 0.80 | 925.00 | $740.00 |
| 09/22/2022 | GNB | BL | Revise and edit Rule 2004 orders. | 2.90 | 925.00 | $2,682.50 |
| 09/22/2022 | GNB | BL | Email with Beth E. Levine regarding Rule 2004 order procedures. | 0.10 | 925.00 | $92.50 |
| 09/22/2022 | GNB | BL | Email Beth D. Dassa regarding agents for service of process of Rule 2004 subpoenas. | 0.20 | 925.00 | $185.00 |
| 09/22/2022 | GNB | BL | Revise and edit emails to Chambers (.4) and to opposing counsel regarding proposed orders on Rule 2004 motion (.6). | 1.00 | 925.00 | $925.00 |
| 09/22/2022 | GNB | BL | Email Beth E. Levine regarding Rule 2004 order. | 0.10 | 925.00 | $92.50 |
| 09/22/2022 | IAWN | BL | Exchange emails with G. Brown regarding new documents in data room | 0.10 | 1295.00 | $129.50 |
| 09/22/2022 | MSP | BL | Review and revise proposed orders re:  insurer Rule 2004 motion. | 1.00 | 1095.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    12

Invoice 131034

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2022 | MSP | BL | Email Gillian N. Brown re:  insurer discovery. | 0.30 | 1095.00 | $328.50 |
| 09/22/2022 | MSP | BL | Follow up with Iain Nasatir re:  insurer discovery. | 0.10 | 1095.00 | $109.50 |
| 09/22/2022 | BEL | BL | Telephone conference with Gillian N. Brown regarding procedural issues. | 0.10 | 1045.00 | $104.50 |
| 09/22/2022 | BEL | BL | Emails to Gillian N. Brown regarding proposed order procedural issues. | 0.20 | 1045.00 | $209.00 |
| 09/23/2022 | GNB | BL | Telephonic meet and confer with Iain A.W. Nasatir, Gregg Galardi, Natasha Romangnoli, and Amit Roitman regarding Rule 2004 motion to insurers and stipulation with Rockefeller. | 0.40 | 925.00 | $370.00 |
| 09/23/2022 | GNB | BL | Telephone conference with Iain A.W. Nasatir following call with Rockefeller counsel. | 0.10 | 925.00 | $92.50 |
| 09/23/2022 | GNB | BL | Revise Rule 2004 stipulation and order with Rockefeller. | 0.20 | 925.00 | $185.00 |
| 09/23/2022 | GNB | BL | Revise Rule 2004 proposed order re Rule 2004 motion to non-Rockefeller insurers. | 0.30 | 925.00 | $277.50 |
| 09/23/2022 | GNB | BL | Email PSZJ team regarding status of Rule 2004 proposed orders. | 0.10 | 925.00 | $92.50 |
| 09/23/2022 | GNB | BL | Telephone conference with James I. Stang and Malhar S. Pagay (partial) regarding status of several discovery issues. | 0.40 | 925.00 | $370.00 |
| 09/23/2022 | JIS | BL | Call G. Brown and M. Pagay (partial) regarding insurance discovery orders. | 0.40 | 1525.00 | $610.00 |
| 09/23/2022 | MSP | BL | Telephone conference with James I. Stang, Gillian N. Brown re:  status of insurance production, etc. | 0.30 | 1095.00 | $328.50 |
| 09/24/2022 | GNB | BL | Review emails from Jennifer Freeman regarding insurance; Email with Iain A.W. Nasatir regarding same. | 0.10 | 925.00 | $92.50 |
| 09/24/2022 | BDD | BL | Research agents for service of process for subpoenas re Rule 2004 motion (2.80); emails I. Nasatir, G. Brown and L. Forrester re same (.20) | 3.00 | 495.00 | $1,485.00 |
| 09/25/2022 | GNB | BL | Finalize stipulation and order for Gregg Galardi. | 0.20 | 925.00 | $185.00 |
| 09/25/2022 | GNB | BL | Revise proposed order relating to non-Rockefeller insurers (.1); Email Iain A.W. Nasatir regarding same (.1); Email Mark Plevin regarding same (.2). | 0.40 | 925.00 | $370.00 |
| 09/26/2022 | BDD | BL | Email L. Forrester re registered agent information. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    13

Invoice 131034

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2022 | GNB | BL | Email with Geoffrey Miller at Dentons regarding proposed order pertaining to Rule 2004 motion as to non-Rockefeller insurers. | 0.10 | 925.00 | $92.50 |
| 09/27/2022 | GNB | BL | Review email from Gregg Galardi regarding edits to stipulation and order with Rockefeller; Email Iain A.W. Nasatir and Malhar S. Pagay regarding status of Rule 2004 orders. | 0.10 | 925.00 | $92.50 |
| 09/27/2022 | IAWN | BL | Review G. Brown email re orders | 0.10 | 1295.00 | $129.50 |
| 09/28/2022 | GNB | BL | Email with Gregg Galardi regarding draft stipulation on Rule 2004 insurance issues; Voicemail and email to Mark Plevin regarding proposed Rule 2004 order. | 0.10 | 925.00 | $92.50 |
| 09/28/2022 | GNB | BL | Review emails between Iain A.W. Nasatir and Jason Amala regarding insurance; Review email from Miriam Levi regarding Covington Report; Email with James I. Stang regarding same. | 0.10 | 925.00 | $92.50 |
| 09/28/2022 | IAWN | BL | Exchange emails with Amala re insurance | 0.20 | 1295.00 | $259.00 |
| 09/28/2022 | IAWN | BL | Review and respond to G. Brown emails re discovery | 0.20 | 1295.00 | $259.00 |
| 09/28/2022 | IAWN | BL | Review J. Lucas email with AIG discussion | 0.10 | 1295.00 | $129.50 |
| 09/28/2022 | BDD | BL | Email G. Brown re registered agent for Arrowood. | 0.10 | 495.00 | $49.50 |
| 09/29/2022 | GNB | BL | Draft email to Chambers regarding hearing date for Rule 2004 motion; Email with John W. Lucas regarding same. | 0.10 | 925.00 | $92.50 |
| 09/29/2022 | GNB | BL | Email counsel for non-Rockefeller objecting parties regarding proposed order. | 0.10 | 925.00 | $92.50 |
| 09/29/2022 | GNB | BL | Telephone conference with Michael A. Matteo regarding service of subpoenas pursuant to order at Docket No. 220 to non-objecting insurers on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 09/29/2022 | GNB | BL | Email with Beth D. Dassa and Michael A. Matteo regarding service of subpoenas pursuant to order at Docket No. 220 to non-objecting insurers on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 09/29/2022 | GNB | BL | Draft letter to registered agents to accompany subpoenas pursuant to order at Docket No. 220 to non-objecting insurers on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 09/29/2022 | GNB | BL | Prepare Exhibit A to subpoenas on non-objecting insurers on Rule 2004 motion. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    14

Invoice 131034

September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | GNB | BL | Email with Michael A. Matteo regarding subpoena packages and instructions for service. | 0.50 | 925.00 | $462.50 |
| 09/29/2022 | GNB | BL | Email with Iain A.W. Nasatir and Michael A. Matteo regarding subpoena service. | 0.10 | 925.00 | $92.50 |
| 09/29/2022 | IAWN | BL | Exchange emails with G. Brown and M. Matteo re service of subpoenas | 0.10 | 1295.00 | $129.50 |
| 09/29/2022 | IAWN | BL | Exchange emails with J. Lucas and debtor re renewals of insurance | 0.30 | 1295.00 | $388.50 |
| 09/29/2022 | MAM | BL | Telephone call with Gillian N. Brown regarding insurance companies to subpoena. | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | MAM | BL | Draft and forward subpoena versus Magna Carta Companies, Inc. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Draft and forward subpoena versus Public Service Mutual Insurance Company. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Draft and forward subpoena versus General Star Indemnity Company. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Draft and forward subpoena versus AG Risk Management Inc. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Draft and forward subpoena versus Argonaut Insurance Company | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Update subpoena tracking chart with service information. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Global changes to subpoenas regarding exhibit A. | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | MAM | BL | Email to Janice Washington regarding instructions for service of subpoenas. | 0.20 | 460.00 | $92.00 |
| 09/29/2022 | MAM | BL | Telephone call with Iain Nasatir regarding second tranche of subpoenas service status. | 0.10 | 460.00 | $46.00 |
| 09/29/2022 | MAM | BL | Update virtual files regarding 2004 subpoenas for the second tranche. | 0.40 | 460.00 | $184.00 |
| 09/29/2022 | MAM | BL | Email to US Trustee and others regarding 2004 subpoenas in the second tranche. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Draft and forward subpoena versus Church Mutual Insurance Company, S.I. | 0.30 | 460.00 | $138.00 |
| 09/29/2022 | MAM | BL | Draft email to Gillian N. Brown regarding subpoena parties with no registered agents. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    15
Madison Square BGC O.C.C.                                           Invoice 131034
54162    -00004                                                    September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | BDD | BL | Email G. Brown re Rule 2004 subpoenas. | 0.10 | 495.00 | $49.50 |
| 09/29/2022 | BDD | BL | Research registered agent information for Arrowood and emails G. Brown and M. Matteo re same. | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | BDD | BL | Email M. Matteo re Magna Carta registered agent. | 0.10 | 495.00 | $49.50 |
| 09/30/2022 | GNB | BL | Telephone conference with Mark Plevin regarding proposed order on Rule 2004 motion as to non-Rockefeller insurers. | 0.40 | 925.00 | $370.00 |
| 09/30/2022 | GNB | BL | Email with Nora Valenza-Frost at Carlton Fields regarding proposed order on Rule 2004 motion as to non-Rockefeller insurers. | 0.10 | 925.00 | $92.50 |
| 09/30/2022 | GNB | BL | Email with Liza Ebanks (in Chambers) re October 13 hearing date for Rule 2004 motion if needed; Email Iain A.W. Nasatir regarding same. | 0.10 | 925.00 | $92.50 |
| 09/30/2022 | GNB | BL | Email with Michael A. Matteo regarding subpoena to A.G. Risk. | 0.20 | 925.00 | $185.00 |
| 09/30/2022 | GNB | BL | Email with Geoff Miller at Dentons regarding edit to proposed order on Rule 2004 motion as to non-Rockefeller insurers; Revise proposed order in accordance therewith and per discussion with Mark Plevin. | 0.10 | 925.00 | $92.50 |
| 09/30/2022 | IAWN | BL | Exchange emails with G. Brown re attending hearing | 0.10 | 1295.00 | $129.50 |
| 09/30/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding status of AG Risk Management service of subpoena. | 0.10 | 460.00 | $46.00 |
| 09/30/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding status of Magna Carta Insurance service of subpoena. | 0.10 | 460.00 | $46.00 |
| 09/30/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding status of General Star Indemnity Insurance service of subpoena. | 0.10 | 460.00 | $46.00 |
| 09/30/2022 | MAM | BL | Research for Gillian N. Brown regarding AG Risk Management process address. | 0.40 | 460.00 | $184.00 |
| 09/30/2022 | MAM | BL | Draft alternate 2004 subpoena for A.G. Risk Management Inc. | 0.20 | 460.00 | $92.00 |
| 09/30/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding service status of 2004 subpoena to Argonaut Insurance. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    16
Invoice 131034
September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding service status of 2004 subpoena to Church Mutual. | 0.10 | 460.00 | $46.00 |
| 09/30/2022 | LAF | BL | Obtain corporate documents for A.G. Risk from secretary of state. | 0.50 | 495.00 | $247.50 |
| 09/30/2022 | BDD | BL | Email M. Matteo re subpoenas for non objecting insurers. | 0.10 | 495.00 | $49.50 |
|  |  |  |  | 57.70 |  | $50,624.00 |

## Case Administration [B110]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 09/06/2022 | BDD | CA | Review critical dates calendaring and email G. Brown re same. | 0.40 | 495.00 | $198.00 |
| 09/07/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.20 | 495.00 | $99.00 |
| 09/13/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.20 | 495.00 | $99.00 |
| 09/16/2022 | BDD | CA | Attend to critical dates and calendaring matters and emails G. Brown re same. | 0.30 | 495.00 | $148.50 |
| 09/19/2022 | BDD | CA | Review various service lists on Epiq and court websites and emails G. Brown and S. Lee re same. | 0.40 | 495.00 | $198.00 |
| 09/19/2022 | BDD | CA | Email Epiq re service lists. | 0.10 | 495.00 | $49.50 |
| 09/20/2022 | BDD | CA | Review issues with service lists including conferring with Epiq team and G. Brown. | 0.40 | 495.00 | $198.00 |
| 09/20/2022 | BDD | CA | Review local rules re filing deadlines and emails G. Brown re same. | 0.10 | 495.00 | $49.50 |
| 09/21/2022 | BDD | CA | Attend to calendaring matters with M. Kulick and B. Anavim. | 0.20 | 495.00 | $99.00 |
| 09/22/2022 | BDD | CA | Attend to calendaring matters with M. Kulick and B. Anavim. | 0.10 | 495.00 | $49.50 |
| 09/26/2022 | BDD | CA | Email G. Brown re calendaring matters. | 0.10 | 495.00 | $49.50 |
| 09/28/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.10 | 495.00 | $49.50 |
| 09/29/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Madison Square BGC O.C.C.                                           Invoice 131034
54162    -00004                                                    September 30, 2022

| | | | | 2.90 | | $1,435.50 |
|---|---|---|---|---|---|---|

**Claims Admin/Objections[B310]**

| 09/06/2022 | GNB | CO | Email with John W. Lucas regarding Debtor's proposed bar date notification. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 09/06/2022 | JWL | CO | Review proposed publication notice and internet banners and send to committee chairs for review. | 0.50 | 1095.00 | $547.50 |
| 09/07/2022 | JWL | CO | Research asset restriction issues and payment of creditor claims. | 2.70 | 1095.00 | $2,956.50 |
| | | | | 3.30 | | $3,596.50 |

**Compensation Prof. [B160]**

| 09/02/2022 | GNB | CP | Prepare July 2022 monthly fee statement for PSZJ. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 09/02/2022 | GNB | CP | Read order regarding professionals' fees (Docket No. 125). | 0.10 | 925.00 | $92.50 |
| 09/03/2022 | GNB | CP | Revise and edit PSZJ July 2022 monthly fee notice. | 0.60 | 925.00 | $555.00 |
| 09/06/2022 | GNB | CP | Telephone conferences with Beth D. Dassa regarding PSZJ's first fee statement, PSZJ's bill and reductions, and local rules pertaining to same. | 0.20 | 925.00 | $185.00 |
| 09/06/2022 | BDD | CP | Call with G. Brown re PSZJ 1st monthly fee application. | 0.20 | 495.00 | $99.00 |
| 09/06/2022 | BDD | CP | Prepare PSZJ 1st monthly fee statement and multiple emails with G. Brown re same. | 1.70 | 495.00 | $841.50 |
| 09/07/2022 | BDD | CP | Email G. Brown re PSZJ 1st monthly fee statement. | 0.10 | 495.00 | $49.50 |
| 09/13/2022 | GNB | CP | Email with Beth D. Dassa regarding monthly fee applications for July and August 2022. | 0.10 | 925.00 | $92.50 |
| 09/13/2022 | BDD | CP | Email G. Brown re PSZJ Aug monthly fee statement. | 0.10 | 495.00 | $49.50 |
| 09/14/2022 | GNB | CP | Revise and edit PSZJ's first monthly fee statement for July 2022. | 0.50 | 925.00 | $462.50 |
| 09/14/2022 | BDD | CP | Email G. Brown re service of monthly fee statements. | 0.10 | 495.00 | $49.50 |
| 09/15/2022 | GNB | CP | Revise PSZJ first monthly fee statement; Email with John W. Lucas, Beth D. Dassa, and Raella Rothman regarding same. | 0.10 | 925.00 | $92.50 |
| 09/15/2022 | BDD | CP | Email G. Brown re PSZJ July monthly fee statement. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

|            |      |     |                                                                                                                                            | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 09/15/2022 | BDD  | CP  | Email G. Brown re PSZJ Aug monthly fee statement.                                                                                     | 0.10  | 495.00 | $49.50 |
| 09/16/2022 | BDD  | CP  | Review presentment procedures and prepare draft email to chambers re PSZJ July monthly fee statement (.20); emails G. Brown and J. Lucas re same (.10) | 0.30  | 495.00 | $148.50 |
| 09/19/2022 | BDD  | CP  | Begin working on draft of PSZJ Aug fee statement (.30) and emails G. Brown re same (.10).                                             | 0.40  | 495.00 | $198.00 |
| 09/20/2022 | GNB  | CP  | Review and edit PSZJ second fee statement.                                                                                            | 0.30  | 925.00 | $277.50 |
| 09/20/2022 | BDD  | CP  | Revisions to PSZJ July fee statement (.1) and work on August fee statement (2.1); multiple emails to G. Brown and S. Lee re same (.30); calls with G. Brown re same (.10) | 2.60  | 495.00 | $1,287.00 |
| 09/21/2022 | IAWN | CP  | Review J. Lucas email regarding fee application                                                                                        | 0.10  | 1295.00 | $129.50 |
| 09/21/2022 | BDD  | CP  | Email G. Brown re email service of monthly fee applications.                                                                          | 0.10  | 495.00 | $49.50 |
|            |      |     |                                                                                                                                      | **7.90** | | **$4,850.50** |

### Comp. of Prof./Others

|            |      |     |                                                                                                                                      | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 09/06/2022 | GNB  | CPO | Email Tabish Rizvi regarding IslandDundon employment application and procedures for fee statements and interim fee applications.        | 0.20  | 925.00 | $185.00 |
| 09/13/2022 | BDD  | CPO | Review monthly fee statement procedures and emails G. Brown re same.                                                                   | 0.20  | 495.00 | $99.00 |
| 09/20/2022 | GNB  | CPO | Briefly review debtors' August fee statements; Email PSZJ regarding same.                                                              | 0.10  | 925.00 | $92.50 |
| 09/23/2022 | BDD  | CPO | Email G. Brown re Pillsbury Madison Amended Monthly Fee Statement (Jun 29, 2022 - July 31, 2022).                                      | 0.10  | 495.00 | $49.50 |
|            |      |     |                                                                                                                                      | **0.60** | | **$426.00** |

### Financing [B230]

|            |      |     |                                                                                                                                      | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 09/01/2022 | GNB  | FN  | Briefly review Debtor's July MOR and forward same to Tabish Rizvi.                                                                     | 0.10  | 925.00 | $92.50 |
| 09/01/2022 | JIS  | FN  | Call with Debtor regarding DIP financing and mediation status.                                                                         | 0.40  | 1525.00 | $610.00 |
| 09/01/2022 | JIS  | FN  | Call with J. Lucas re follow up to call with Debtor                                                                                    | 0.20  | 1525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    19

Invoice 131034

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | on fees, DIP financing. |  |  |  |
| 09/06/2022 | GNB | FN | Email with paralegals and with John W. Lucas regarding PSZJ timesheets for Debtor counsel's budgeting request. | 0.10 | 925.00 | $92.50 |
| 09/06/2022 | JIS | FN | Call with J. Lucas regarding DIP and discovery status. | 0.30 | 1525.00 | $457.50 |
| 09/08/2022 | GNB | FN | Review emails from Paul Weiss regarding draft DIP financing papers; Email Committee regarding same. | 0.10 | 925.00 | $92.50 |
| 09/08/2022 | IAWN | FN | Review M. Litvak emails regarding DIP loan details | 0.20 | 1295.00 | $259.00 |
| 09/12/2022 | JIS | FN | (Partial) Attend meeting regarding financing. | 0.80 | 1525.00 | $1,220.00 |
| 09/12/2022 | MBL | FN | Review and comment on draft DIP commitment letter and proposed DIP order. | 1.50 | 1275.00 | $1,912.50 |
| 09/12/2022 | MBL | FN | Call with team re DIP and pending issues. | 1.00 | 1275.00 | $1,275.00 |
| 09/12/2022 | MBL | FN | Draft DIP summary and issues list for team. | 0.90 | 1275.00 | $1,147.50 |
| 09/12/2022 | MBL | FN | Review first day declaration, draft DIP motion, budget, and background materials. | 0.80 | 1275.00 | $1,020.00 |
| 09/12/2022 | MBL | FN | Review real estate appraisals. | 0.20 | 1275.00 | $255.00 |
| 09/12/2022 | JWL | FN | Call with Dundon regarding DIP (.6); review DIP commitment letter, DIP Order, term sheet, and motion (1.0). | 1.60 | 1095.00 | $1,752.00 |
| 09/13/2022 | JIS | FN | Call J. Lucas regarding DIP financing call with Debtor. | 0.10 | 1525.00 | $152.50 |
| 09/13/2022 | MBL | FN | Call with debtor counsel and J. Lucas re DIP issues. | 0.50 | 1275.00 | $637.50 |
| 09/13/2022 | MBL | FN | Pre-call with J. Lucas re DIP financing call with debtor. | 0.20 | 1275.00 | $255.00 |
| 09/13/2022 | JWL | FN | Call with G. Novod regarding DIP financing strategy (.4); review DIP terms (.5); call with Madison counsel and UCC advisors regarding DIP motion and terms (.6); call with J. Stang regarding DIP (.3). | 1.80 | 1095.00 | $1,971.00 |
| 09/14/2022 | MBL | FN | Emails with Dundon and J. Lucas re DIP issues (.1); review budget analysis (.1). | 0.20 | 1275.00 | $255.00 |
| 09/15/2022 | IAWN | FN | Review DIP motion | 0.20 | 1295.00 | $259.00 |
| 09/15/2022 | JIS | FN | Call I. Scharf re case issues regarding financing. | 0.40 | 1525.00 | $610.00 |
| 09/15/2022 | MBL | FN | Review revised DIP order and funds flow; emails | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    20
Madison Square BGC O.C.C.                                  Invoice 131034
54162    -00004                                            September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with team and debtor counsel re same. |  |  |  |
| 09/15/2022 | JWL | FN | Review revised DIP order, funds flow, and budget. | 1.00 | 1095.00 | $1,095.00 |
| 09/16/2022 | MBL | FN | Attention to DIP motion and applicable deadline. | 0.20 | 1275.00 | $255.00 |
| 09/20/2022 | GNB | FN | Email with state court counsel and PSZJ regarding DIP motion. | 0.10 | 925.00 | $92.50 |
| 09/20/2022 | IAWN | FN | Review article regarding DIP loan | 0.10 | 1295.00 | $129.50 |
| 09/20/2022 | MBL | FN | Call with J. Lucas re DIP objection. | 0.20 | 1275.00 | $255.00 |
| 09/22/2022 | IAWN | FN | Review value of real estate email from M. Litvak | 0.10 | 1295.00 | $129.50 |
| 09/22/2022 | MBL | FN | Review DIP motion. | 0.20 | 1275.00 | $255.00 |
| 09/23/2022 | MBL | FN | Draft objection to DIP motion. | 3.50 | 1275.00 | $4,462.50 |
| 09/26/2022 | MBL | FN | Review J. Lucas comments to DIP objection. | 0.20 | 1275.00 | $255.00 |
| 09/26/2022 | JWL | FN | Review and revise DIP Objection. | 1.00 | 1095.00 | $1,095.00 |
| 09/27/2022 | MSP | FN | Telephone call with John W. Lucas re:  DIP Financing Motion, 2004 examination status, etc. | 0.20 | 1095.00 | $219.00 |
| 09/27/2022 | MBL | FN | Revise DIP objection (0.7); coordinate with J. Lucas re same (0.1). | 0.80 | 1275.00 | $1,020.00 |
| 09/27/2022 | JWL | FN | Prepare and send summary of DIP objection to the committee and counsel. | 0.60 | 1095.00 | $657.00 |
| 09/28/2022 | IAWN | FN | Review J. Lucas email explaining DIP financing motion issues | 0.10 | 1295.00 | $129.50 |
| 09/28/2022 | JWL | FN | Call with A. Kornberg regarding DIP motion. | 0.30 | 1095.00 | $328.50 |
| 09/29/2022 | MSP | FN | Telephone call with John W. Lucas re:  DIP Financing Motion. | 0.40 | 1095.00 | $438.00 |
| 09/29/2022 | MBL | FN | Call with J. Lucas re DIP objection and discovery. | 0.20 | 1275.00 | $255.00 |
| 09/29/2022 | JWL | FN | Call with M. Pagay regarding DIP financing (.4); research regarding DIP financing (1.5). | 1.90 | 1095.00 | $2,080.50 |
| 09/29/2022 | SWG | FN | Draft discovery to Debtor re: DIP motion | 0.80 | 775.00 | $620.00 |
| 09/30/2022 | MSP | FN | Telephone call with John W. Lucas re:  DIP Financing Motion. | 0.20 | 1095.00 | $219.00 |
| 09/30/2022 | MBL | FN | Review DIP motion re alternative DIP issues (.3); emails with team re same (.1). | 0.40 | 1275.00 | $510.00 |
|  |  |  |  | **24.50** |  | **$29,641.50** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    21

Invoice 131034

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 09/01/2022 | JIS | GC | Attend state court counsel meeting. | 0.40 | 1525.00 | $610.00 |
| 09/01/2022 | MSP | GC | Attend state court counsel meeting. | 0.40 | 1095.00 | $438.00 |
| 09/01/2022 | JWL | GC | Prepare for call with state court counsel regarding discovery and case status (.2); call with state court counsel regarding case status (.4); call with G. Novod regarding case status (.2); call with J. Stang, A. Kornberg, A. Parlen regarding case status (.4); follow up call with J. Stang regarding same (.2). | 1.40 | 1095.00 | $1,533.00 |
| 09/02/2022 | GNB | GC | Telephone conference with John W. Lucas regarding status of issues and upcoming considerations for Committee consideration/strategy. | 0.30 | 925.00 | $277.50 |
| 09/02/2022 | JWL | GC | Call with G. Brown regarding case updates. | 0.30 | 1095.00 | $328.50 |
| 09/07/2022 | JNP | GC | Conference with John W. Lucas regarding Committee strategy issues. | 0.30 | 1445.00 | $433.50 |
| 09/07/2022 | JWL | GC | Call with J. Pomerantz regarding strategy issues. | 0.30 | 1095.00 | $328.50 |
| 09/08/2022 | GNB | GC | Draft email to state court counsel in lieu of meeting today. | 0.30 | 925.00 | $277.50 |
| 09/08/2022 | IAWN | GC | Review G. Brown update to Committee and edit | 0.20 | 1295.00 | $259.00 |
| 09/08/2022 | IAWN | GC | Exchange emails with G. Brown, James I. Stang regarding update | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | IAWN | GC | Email James I. Stang regarding update | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | JIS | GC | Revise memo to state court counsel regarding status. | 0.20 | 1525.00 | $305.00 |
| 09/12/2022 | GNB | GC | Internal PSZJ call in preparation for Committee meeting today. | 1.00 | 925.00 | $925.00 |
| 09/12/2022 | GNB | GC | Zoom call with Committee members, state court counsel, PSZJ, and IslandDundon. | 1.20 | 925.00 | $1,110.00 |
| 09/12/2022 | IAWN | GC | Telephone conference with team regarding strategy | 1.00 | 1295.00 | $1,295.00 |
| 09/12/2022 | IAWN | GC | Telephone conference with Committee regarding strategy | 1.20 | 1295.00 | $1,554.00 |
| 09/12/2022 | JIS | GC | Call with PSZJ team re status of insurance investigation and National discovery. | 0.50 | 1525.00 | $762.50 |
| 09/12/2022 | JWL | GC | All hands PSZJ call regarding case update and strategy (1.0); prepare agenda for Sept. 12 committee meeting (.4); attend weekly committee | 2.60 | 1095.00 | $2,847.00 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    22
Madison Square BGC O.C.C.                                                   Invoice 131034
54162    -00004                                                            September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call on case status and strategy (1.2). | | | |
| 09/13/2022 | GNB | GC | Revise and edit minutes of yesterday's Committee meeting. | 0.10 | 925.00 | $92.50 |
| 09/14/2022 | GNB | GC | Consider emails from state court counsel regarding additional subpoena parties for insurance policies. | 0.10 | 925.00 | $92.50 |
| 09/15/2022 | GNB | GC | Email John W. Lucas regarding agenda for today's phone conference with state court counsel. | 0.10 | 925.00 | $92.50 |
| 09/15/2022 | GNB | GC | Attend Zoom meeting with PSZJ lawyers and state court counsel. | 0.80 | 925.00 | $740.00 |
| 09/15/2022 | GNB | GC | Telephone conference with John W. Lucas regarding Committee strategy. | 0.10 | 925.00 | $92.50 |
| 09/15/2022 | IAWN | GC | Telephone conference with state court counsel regarding mediation | 0.80 | 1295.00 | $1,036.00 |
| 09/15/2022 | IAWN | GC | Review J. Lucas agenda for meeting re mediation | 0.10 | 1295.00 | $129.50 |
| 09/15/2022 | IAWN | GC | Review G. Brown summary of committee meeting | 0.10 | 1295.00 | $129.50 |
| 09/15/2022 | JIS | GC | Call with state court counsel regarding status of insurance discovery, mediation, DIP financing. | 0.80 | 1525.00 | $1,220.00 |
| 09/15/2022 | JIS | GC | Follow up on call with state court counsel. | 0.20 | 1525.00 | $305.00 |
| 09/15/2022 | JWL | GC | Prepare agenda for weekly counsel call (.2); attend weekly counsel strategy call (.8); | 1.00 | 1095.00 | $1,095.00 |
| 09/18/2022 | GNB | GC | Email Malhar S. Pagay and John W. Lucas regarding Committee meeting issues. | 0.10 | 925.00 | $92.50 |
| 09/19/2022 | GNB | GC | Review materials produced in informal discovery in preparation for Committee meeting today. | 0.80 | 925.00 | $740.00 |
| 09/19/2022 | GNB | GC | Email PSZJ team regarding Committee representation issue. | 0.20 | 925.00 | $185.00 |
| 09/19/2022 | GNB | GC | Attend Committee call. | 1.60 | 925.00 | $1,480.00 |
| 09/19/2022 | GNB | GC | Revise and edit minutes from today's Committee call. | 0.10 | 925.00 | $92.50 |
| 09/19/2022 | GNB | GC | Telephone conference with John W. Lucas regarding survivor claims. | 0.40 | 925.00 | $370.00 |
| 09/19/2022 | GNB | GC | Email state court counsel (Audrey Perlman; Steven Gershowitz) regarding survivor claim issues. | 0.20 | 925.00 | $185.00 |
| 09/19/2022 | JIS | GC | Meeting with Committee regarding mediation, discovery, insurance coverage (1.6); prepare for | 1.70 | 1525.00 | $2,592.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    23
Madison Square BGC O.C.C.                                                  Invoice 131034
54162    -00004                                                           September 30, 2022

---

|            |      |    |                                                                                                                                | Hours | Rate    | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | same (.1).                                                                                                                     |       |         |            |
| 09/19/2022 | JWL  | GC | Prepare agenda for weekly committee member call (.3); attend weekly committee member call (1.6); call with G. Brown regarding claims info (.4); | 2.30  | 1095.00 | $2,518.50  |
| 09/20/2022 | IAWN | GC | Exchange emails with team and J. Freeman regarding press                                                                        | 0.10  | 1295.00 | $129.50    |
| 09/21/2022 | IAWN | GC | Exchange emails with G. Brown regarding state court counsel meeting                                                             | 0.10  | 1295.00 | $129.50    |
| 09/22/2022 | GNB  | GC | Video conference with state court counsel regarding open issues in case and strategy.                                          | 0.70  | 925.00  | $647.50    |
| 09/22/2022 | GNB  | GC | Email with Audrey Perlman regarding Committee issue.                                                                            | 0.10  | 925.00  | $92.50     |
| 09/22/2022 | GNB  | GC | Email Lisa Busch and Jared Scotto regarding Committee issue.                                                                    | 0.20  | 925.00  | $185.00    |
| 09/22/2022 | GNB  | GC | Email John W. Lucas regarding Monday Committee call.                                                                            | 0.10  | 925.00  | $92.50     |
| 09/22/2022 | GNB  | GC | Prepare for state court counsel meeting regarding open issues in case and strategy.                                            | 0.10  | 925.00  | $92.50     |
| 09/22/2022 | JWL  | GC | Call with state court counsel regarding case strategy (.7); follow up call with I. Nasatir regarding same (.2).                 | 0.90  | 1095.00 | $985.50    |
| 09/23/2022 | GNB  | GC | Review Jennifer Freeman emails regarding Committee business.                                                                    | 0.10  | 925.00  | $92.50     |
| 09/23/2022 | GNB  | GC | Telephone conference with Audrey Raphael regarding Committee issue (.1); Email Audrey Raphael, T. Cruz, and M. Coleman regarding same (.1). | 0.20  | 925.00  | $185.00    |
| 09/26/2022 | GNB  | GC | Video conference Committee meeting.                                                                                             | 1.00  | 925.00  | $925.00    |
| 09/26/2022 | GNB  | GC | Revise and edit minutes to Committee meeting; Email with Tabish Rizvi regarding Committee meeting today.                        | 0.10  | 925.00  | $92.50     |
| 09/26/2022 | JWL  | GC | Prepare for weekly committee member meeting (.3); attend weekly committee member meeting regarding case status (1.0); follow up call with G. Brown regarding next steps (.1); | 1.40  | 1095.00 | $1,533.00  |
| 09/27/2022 | GNB  | GC | Email with John W. Lucas regarding yesterday's Committee call and Committee issues; Email minutes to Committee members and their state court | 0.10  | 925.00  | $92.50     |

Pachulski Stang Ziehl & Jones LLP                           Page:    24
Madison Square BGC O.C.C.                                   Invoice 131034
54162    -00004                                            September 30, 2022

---

|            |      |    |                                                                                                              | Hours | Rate    | Amount      |
|------------|------|----|--------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |    | counsel.                                                                                                     |       |         |             |
| 09/27/2022 | JWL  | GC | Call with S. Gershowitz regarding case status.                                                               | 0.60  | 1095.00 | $657.00     |
| 09/28/2022 | GNB  | GC | Telephone conference with John W. Lucas regarding various Committee issues.                                   | 0.30  | 925.00  | $277.50     |
| 09/28/2022 | JIS  | GC | Telephone conference with J. Lucas regarding case issues                                                      | 0.40  | 1525.00 | $610.00     |
| 09/28/2022 | JWL  | GC | Call with G. Novod regarding case strategy (.6); call with J. Stang regarding case strategy (.4); call with G. Brown regarding case updates (.3); | 1.30  | 1095.00 | $1,423.50   |
| 09/29/2022 | GNB  | GC | Video conference with John W. Lucas and state court counsel for weekly call regarding upcoming issues.        | 0.70  | 925.00  | $647.50     |
| 09/29/2022 | JWL  | GC | Prepare for (.3) and attend weekly committee call with state court counsel (.7).                              | 1.00  | 1095.00 | $1,095.00   |
|            |      |    |                                                                                                              | 32.90 |         | $36,809.50  |

## Insurance Coverage

|            |      |    |                                                                           | Hours | Rate    | Amount    |
|------------|------|----|---------------------------------------------------------------------------|-------|---------|-----------|
| 09/12/2022 | IAWN | IC | Exchange emails with debtor regarding slotting chart                       | 0.10  | 1295.00 | $129.50   |
| 09/12/2022 | IAWN | IC | Review slotting chart                                                      | 0.10  | 1295.00 | $129.50   |
| 09/13/2022 | IAWN | IC | Review slotting chart                                                      | 0.10  | 1295.00 | $129.50   |
| 09/13/2022 | IAWN | IC | Exchange emails and telephone calls with debtor regarding trigger         | 0.20  | 1295.00 | $259.00   |
| 09/13/2022 | IAWN | IC | Exchange emails with James I. Stang regarding trigger                      | 0.10  | 1295.00 | $129.50   |
| 09/13/2022 | JIS  | IC | Call with Debtor professionals regarding insurance chart.                 | 0.50  | 1525.00 | $762.50   |
| 09/13/2022 | JWL  | IC | Attend call with Madison bankruptcy and insurance counsel regarding coverage questions. | 0.50  | 1095.00 | $547.50   |
| 09/14/2022 | IAWN | IC | Exchange emails with James I. Stang regarding trigger                      | 0.10  | 1295.00 | $129.50   |
| 09/19/2022 | IAWN | IC | Exchange emails with J. Lucas regarding slotting chart                     | 0.10  | 1295.00 | $129.50   |
| 09/21/2022 | IAWN | IC | Exchange emails with B. Dassa regarding document room                      | 0.10  | 1295.00 | $129.50   |
| 09/21/2022 | IAWN | IC | Review coverage chart regarding mediation parties                         | 0.10  | 1295.00 | $129.50   |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    25
Invoice 131034
September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2022 | IAWN | IC | Exchange emails with G. Brown regarding Travelers | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | IAWN | IC | Review Century file regarding updating information | 1.00 | 1295.00 | $1,295.00 |
| 09/21/2022 | IAWN | IC | Review emails from state court counsel regarding evidence of insurance | 0.20 | 1295.00 | $259.00 |
| 09/21/2022 | IAWN | IC | Exchange emails with A. Kornberg regarding Century issues | 0.10 | 1295.00 | $129.50 |
| 09/21/2022 | BDD | IC | Emails G. Brown and I. Nasatir re insurance policy research. | 0.10 | 495.00 | $49.50 |
| 09/22/2022 | BDD | IC | Research multiple insurance policies in Everlaw and emails G. Brown and I. Nasatir re same. | 6.40 | 495.00 | $3,168.00 |
| 09/23/2022 | JIS | IC | Review historical financial statements referencing insurance and auditors. | 0.90 | 1525.00 | $1,372.50 |
| 09/24/2022 | IAWN | IC | Exchange emails with J. Stang and G. Brown regarding data room and status of review | 0.20 | 1295.00 | $259.00 |
| 09/24/2022 | IAWN | IC | Respond to J. Freeman email regarding insurance | 0.10 | 1295.00 | $129.50 |
| 09/24/2022 | IAWN | IC | Review J. Freeman emails regarding evidence of insurance | 0.10 | 1295.00 | $129.50 |
| 09/26/2022 | IAWN | IC | Review Amala email and attachments re insurance | 0.80 | 1295.00 | $1,036.00 |
| 09/26/2022 | IAWN | IC | Review renewal insurance information | 0.80 | 1295.00 | $1,036.00 |
| 09/26/2022 | IAWN | IC | Exchange emails with Amala re insurance | 0.10 | 1295.00 | $129.50 |
| 09/26/2022 | IAWN | IC | Exchange emails with J. Lucas re renewal insurance information | 0.10 | 1295.00 | $129.50 |
| 09/26/2022 | IAWN | IC | Exchange emails with J. Stang re directors and officers claims | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | 13.10 |  | $11,986.50 |

**Mediation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/07/2022 | GNB | ME | Email Malhar S. Pagay and John W. Lucas regarding mediation | 0.10 | 925.00 | $92.50 |
| 09/13/2022 | GNB | ME | Email with PSZJ regarding mediation and insurance. | 0.10 | 925.00 | $92.50 |
| 09/13/2022 | IAWN | ME | Exchange emails with team regarding Galardi delay on mediation progress | 0.20 | 1295.00 | $259.00 |
| 09/13/2022 | IAWN | ME | Review G. Brown email regarding J. Chapman telephone call | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    26

Invoice 131034

September 30, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | JIS | ME | Call with Paul Weiss regarding insurance assumptions and discovery issues. | 0.60 | 1525.00 | $915.00 |
| 09/13/2022 | JWL | ME | Call with Madison counsel regarding Covington report (.6); | 0.60 | 1095.00 | $657.00 |
| 09/14/2022 | IAWN | ME | Exchange emails with team regarding people on mediation call | 0.10 | 1295.00 | $129.50 |
| 09/14/2022 | MSP | ME | Telephone call with John W. Lucas re:  proposed mediation session, etc. | 0.30 | 1095.00 | $328.50 |
| 09/14/2022 | MSP | ME | Email exchange with James I. Stang, et al. re: proposed mediation session. | 0.10 | 1095.00 | $109.50 |
| 09/15/2022 | IAWN | ME | Exchange emails with Eisen and J. Lucas regarding mediation call | 0.10 | 1295.00 | $129.50 |
| 09/19/2022 | IAWN | ME | Telephone call with J. Lucas and J. Stang regarding mediation re insurance | 0.30 | 1295.00 | $388.50 |
| 09/19/2022 | IAWN | ME | Telephone conference with J. Lucas regarding mediator | 0.10 | 1295.00 | $129.50 |
| 09/19/2022 | IAWN | ME | Review J. Lucas agendas | 0.10 | 1295.00 | $129.50 |
| 09/19/2022 | IAWN | ME | Telephone call with mediator and Committee | 1.00 | 1295.00 | $1,295.00 |
| 09/19/2022 | IAWN | ME | Telephone conferences with J. Stang regarding mediation | 0.30 | 1295.00 | $388.50 |
| 09/19/2022 | IAWN | ME | Telephone conference with mediator, PSZJ team, and Paul Weiss. | 0.90 | 1295.00 | $1,165.50 |
| 09/19/2022 | JIS | ME | Mediation call with Debtor. | 0.90 | 1525.00 | $1,372.50 |
| 09/19/2022 | JIS | ME | Call with mediator regarding case status. | 1.00 | 1525.00 | $1,525.00 |
| 09/19/2022 | JIS | ME | Mediation session with Debtor and mediator. | 0.90 | 1525.00 | $1,372.50 |
| 09/19/2022 | JIS | ME | Call I. Nasatir re insurance issues related to excess carriers. | 0.10 | 1525.00 | $152.50 |
| 09/19/2022 | JIS | ME | Call I. Nasatir regarding follow up to call with mediator and Debtor. | 0.20 | 1525.00 | $305.00 |
| 09/19/2022 | JIS | ME | Follow up with J. Lucas and I. Nasatir regarding J. Chapman meeting. | 0.30 | 1525.00 | $457.50 |
| 09/19/2022 | JWL | ME | Attend mediation session with J. Stang, I. Nasatir (1.0); follow up call with J. Stang and I. Nasatir regarding the same (.3); attend mediation session | 2.20 | 1095.00 | $2,409.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Madison Square BGC O.C.C.                                            Invoice 131034
54162    -00004                                                     September 30, 2022

|            |      |    |                                                                                      | Hours | Rate    | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | with PSZJ and Paul Weiss, and Pillsbury regarding settlement issues (.9);                    |       |         |            |
| 09/20/2022 | JIS  | ME | Call J. Amala regarding mediation status.                                                     | 0.90  | 1525.00 | $1,372.50  |
| 09/20/2022 | JIS  | ME | Call with mediator re case status.                                                            | 0.70  | 1525.00 | $1,067.50  |
| 09/20/2022 | JIS  | ME | Follow up with J. Lucas from call with mediator.                                              | 0.10  | 1525.00 | $152.50    |
| 09/20/2022 | JWL  | ME | Call with J. Stang (.1) and mediator (.7) regarding settlement.                               | 0.80  | 1095.00 | $876.00    |
| 09/21/2022 | GNB  | ME | Email John W. Lucas regarding Committee information relating to mediation.                    | 0.10  | 925.00  | $92.50     |
| 09/21/2022 | IAWN | ME | Exchange emails and texts with J. Lucas regarding J. Chapman mediation                        | 0.20  | 1295.00 | $259.00    |
| 09/21/2022 | KHB  | ME | Confer with J. Stang re mediation issues and ability to recover restricted assets.           | 0.30  | 1395.00 | $418.50    |
| 09/21/2022 | JWL  | ME | Strategy call with M. Pagay regarding settlement issues.                                      | 0.30  | 1095.00 | $328.50    |
| 09/22/2022 | IAWN | ME | Telephone conference with J. Lucas regarding mediation                                        | 0.20  | 1295.00 | $259.00    |
| 09/22/2022 | IAWN | ME | Telephone call with state court counsel regarding mediation status.                           | 0.70  | 1295.00 | $906.50    |
| 09/22/2022 | IAWN | ME | Review summary of J. Chapman call                                                             | 0.10  | 1295.00 | $129.50    |
| 09/23/2022 | JIS  | ME | Telephone conference with K. Brown regarding mediation issues                                 | 0.30  | 1525.00 | $457.50    |
| 09/27/2022 | GNB  | ME | Review John W. Lucas emails regarding mediation and regarding DIP Motion; Email with Jason Amala regarding same. | 0.10  | 925.00  | $92.50     |
| 09/27/2022 | IAWN | ME | Exchange emails with J. Lucas re mediation position                                           | 0.10  | 1295.00 | $129.50    |
| 09/27/2022 | IAWN | ME | Review J. Lucas email to mediator                                                             | 0.10  | 1295.00 | $129.50    |
| 09/27/2022 | JWL  | ME | Prepare and send mediation summary to committee and counsel regarding Oct. 6 mediation.      | 0.70  | 1095.00 | $766.50    |
| 09/28/2022 | GNB  | ME | Review state court counsel emails regarding mediation.                                        | 0.10  | 925.00  | $92.50     |
| 09/28/2022 | IAWN | ME | Review mediator and J. Lucas emails re call                                                   | 0.10  | 1295.00 | $129.50    |
| 09/28/2022 | IAWN | ME | Review J. Lucas email to state court counsel re mediator call                                 | 0.10  | 1295.00 | $129.50    |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:    28
Invoice 131034
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | IAWN | ME | Review state court counsel responses to J. Lucas | 0.10 | 1295.00 | $129.50 |
| 09/28/2022 | JWL | ME | Call with Mediator regarding case status (.3); email to PSZJ team regarding the same (.3); | 0.60 | 1095.00 | $657.00 |
| 09/29/2022 | IAWN | ME | Review J. Lucas emails to state court counsel re mediation attendance | 0.10 | 1295.00 | $129.50 |
| 09/29/2022 | JWL | ME | Emails with committee member counsel regarding mediation strategy (.8); call with J. Eisen regarding Oct. 6 mediation (.2); call with J. Chapman regarding mediation (.1); call with J. Amala regarding mediation (.5); | 1.60 | 1095.00 | $1,752.00 |
| 09/30/2022 | IAWN | ME | Review G. Brown and J. Lucas emails re mediation | 0.10 | 1295.00 | $129.50 |
| 09/30/2022 | IAWN | ME | Review Eisen email re attendance at mediation | 0.10 | 1295.00 | $129.50 |
| 09/30/2022 | IAWN | ME | Satisfy mediation entrance requirements | 0.10 | 1295.00 | $129.50 |
| | | | | **19.30** | | **$24,778.50** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | BDD | RPO | Call with G. Brown re Islanddundon retention order. | 0.10 | 495.00 | $49.50 |
| 09/07/2022 | GNB | RPO | Email with John W. Lucas regarding presentment date on IslandDundon employment application; Email Beth D. Dassa regarding change of calendaring deadlines regarding same; Email Tabish Rizvi regarding same. | 0.10 | 925.00 | $92.50 |
| 09/16/2022 | JWL | RPO | Prepare supplemental declaration for S. Dundon and Island. | 1.50 | 1095.00 | $1,642.50 |
| 09/19/2022 | JWL | RPO | Review and revise proposed order for retention of Dundon and Island (.4); review and revise Dundon supplemental declaration (.5). | 0.90 | 1095.00 | $985.50 |
| 09/27/2022 | GNB | RPO | Email IslandDundon team regarding issues to resolve per UST's request regarding employment application. | 0.10 | 925.00 | $92.50 |
| 09/28/2022 | GNB | RPO | Review Island edits to Supplemental Declaration of Robert Lieber. | 0.10 | 925.00 | $92.50 |
| 09/30/2022 | GNB | RPO | Revise and reconcile supplemental declarations of Robert Lieber and Matthew Dundon in support of IslandDundon's employment application at request of Andrea Schwartz. | 1.50 | 925.00 | $1,387.50 |
| | | | | **4.30** | | **$4,342.50** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    29

Invoice 131034

September 30, 2022

---

**TOTAL SERVICES FOR THIS MATTER:**                                    **$168,981.00**

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    30

Invoice 131034

September 30, 2022

---

**Expenses**

| | | | |
|---|---|---|---|
| 09/02/2022 | FE | 54162.00004 FedEx Charges for 09-02-22 | 23.65 |
| 09/02/2022 | FE | 54162.00004 FedEx Charges for 09-02-22 | 23.65 |
| 09/02/2022 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 09/16/2022 | LN | 54162.00004 Lexis Charges for 09-16-22 | 76.76 |
| 09/19/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/19/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/20/2022 | FE | 54162.00004 FedEx Charges for 09-20-22 | 23.70 |
| 09/20/2022 | FE | 54162.00004 FedEx Charges for 09-20-22 | 23.70 |
| 09/20/2022 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 09/20/2022 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 09/20/2022 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 09/20/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/21/2022 | FE | 54162.00004 FedEx Charges for 09-21-22 | 23.70 |
| 09/21/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2022 | AF | Air Fare [E110] United Airlines, Tkt. 01624371358562, from SFO to EWR, EWR to SFO, JWL | 450.00 |
| 09/23/2022 | LN | 54162.00004 Lexis Charges for 09-23-22 | 9.59 |
| 09/24/2022 | LN | 54162.00004 Lexis Charges for 09-24-22 | 383.76 |
| 09/29/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/30/2022 | LN | 54162.00004 Lexis Charges for 09-30-22 | 24.12 |
| 09/30/2022 | OS | Everlaw, Inv. 66757, Madison database for the month of September | 500.00 |

**Total Expenses for this Matter**                                           **$1,599.53**

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    31

Invoice 131034

September 30, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2022**

| | |
|---|---|
| **Total Fees** | **$168,981.00** |
| **Total Expenses** | **1,599.53** |
| **Less Courtesy Discount** | **$34,921.00** |
| **Total Due on Current Invoice** | **$135,659.53** |

**Outstanding Balance from prior invoices as of**    **09/30/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130635 | 07/31/2022 | $127,920.00 | $291.19 | $128,211.19 |
| 130861 | 08/31/2022 | $198,760.00 | $4,027.47 | $202,787.47 |

**Total Amount Due on Current and Prior Invoices:**        **$466,658.19**

**Objection Deadline: December 6, 2022**

James I. Stang (admitted *pro hac vice*)
Iain A.W. Nasatir
John W. Lucas
Malhar S. Pagay (admitted *pro hac vice*)
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700
Fax: 212.561.7777
Emails: jstang@pszjlaw.com
         inasatir@pszjlaw.com
         jlucas@pszjlaw.com
         mpagay@pszjlaw.com
         gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------X
                                                                 :
In re                                                            : Chapter 11
                                                                 :
MADISON SQUARE BOYS & GIRLS CLUB,                                : Case No. 22-10910-SHL
INC.,[1]                                                         :
                                                                 :
                 Debtor.                                         :
                                                                 :
-----------------------------------------------------------------X

**FOURTH MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

---

[1]The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional: | Official Committee of Unsecured Creditors |
| Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | July 16, 2022 |
| Period for which compensation and reimbursement is sought: | October 1, 2022 through October 31, 2022 |
| Monthly Fees Incurred: | $225,732.50 |
| Fee Reduction: | ($52,412.50)[2] |
| Fees (After Reduction): | $173,320.00 |
| 20% Holdback: | $34,664.00 |
| Total Fees Less 20% Holdback: | $138,656.00 |
| Monthly Expenses Incurred: | $3,451.38 |
| Total Fees and Expenses Due: | $142,107.38 |

This is a __X__ monthly _____interim _____final        application

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to*

---

[2] As disclosed in the Firm's employment application, the Firm is utilizing rates that are reduced from standard rates so that attorney time is capped at $900 per hour and paralegal time is capped at $400 per hour. The reduction set forth in this Fee Statement here accounts for the reduction from the following standard rates, as set forth in Exhibit A hereto: J. Stang ($1,525); K. Brown ($1,395); I. Nasatir ($1,295); M. Litvak ($1,275); M. Pagay ($1,095); J. Lucas ($1,095); B. Levine ($1,045); R. Saunders; ($1,025); G. Brown ($925); B. Dassa ($495); L. Forrester ($495); P. Jeffries ($495); and M. Matteo ($460).

2

*the Official Committee of Unsecured Creditors Effective as of July 16, 2022* [Docket No. 196]

(the "PSZJ Retention Order"), and the *Order Establishing Procedures for Monthly Compensation
and Reimbursement of Expenses of Professionals* [Docket No. 125] (the "Interim Compensation
Order"),[3] Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of
Unsecured Creditors (the "Committee") hereby submits this fourth monthly fee statement (the
"Fee Statement"), seeking compensation for services rendered and reimbursement of expenses
incurred as counsel to the Committee in this chapter 11 case (the "Case") during the period October
1, 2022 to October 31, 2022 (the "Fee Period").

By this Fee Statement, PSZJ seeks payment in the amount of $142,107.38, comprised of
the following: (i) $138,656.00, which is eighty percent (80%) of the total amount of fees incurred
for actual and necessary services rendered during the Fee Period, and (ii) reimbursement of
$3,451.38, which is one hundred percent (100%) of actual and necessary expenses that PSZJ
incurred in connection with its representation of the Committee during the Fee Period.

## Services Rendered and Expenses Incurred

1.      Attached as **Exhibit A** is a summary of PSZJ's professionals by individual,
setting forth the (i) name and title of each individual who provided services in connection with
this chapter 11 case during the Fee Period, (ii) the year of bar admission for each PSZJ attorney,
(iii) the current, standard hourly billing rate for each individual at PSZJ working on this chapter
11 case during the Fee Period,  (iv) the capped hourly rate for those individuals, and (v) the total
fees that each individual billed to this Case during the Fee Period at the applicable capped billing
rate. The Committee hired PSZJ on the condition that the total fees incurred would be discounted
to the extent the blended rate of PSZJ attorneys does not exceed $900.00 per hour. All of the

---

[3] Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim
Compensation Order.

PSZJ attorneys who worked on this Case during the Fee Period have standard billing rates in

excess of $900.00 per hour. As provided in the PSZJ Retention Order, PSZJ paralegal hourly

rates on this Case do not exceed $400.00 per hour. All of the PSZJ paralegals who worked on

this Case during the Fee Period have standard billing rates in excess of $400.00 per hour. PSZJ is

providing a reduction in attorney and paralegal fees for the Fee Period in the amount of

$52,412.50.

2.      Attached as **Exhibit B** is a summary of the services PSZJ rendered during

the Fee Period and the compensation it seeks, by project category.

3.      Attached as **Exhibit C** is a summary of expenses that PSZJ incurred during

the Fee Period and for which it seeks reimbursement.

4.      Attached as **Exhibit D** is itemized time detail of PSZJ professionals during the

Fee Period and summary materials related thereto.

### Notice and Objection Procedures

5.      Notice of this Fee Statement shall be given by hand or overnight delivery, or by

email where available, upon (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250

Bradhurst Avenue, New York, New York 10039 (Attn.: Tim McChristian);  (b) Debtor's

counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New

York, New York 10019 (Attn.: Alan W. Kornberg, Andrew M. Parlen, John T. Weber, and

Miriam Levi); and (c) William K. Harrington, United States Trustee for Region 2, U.S.

Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York,

New York 10014 (Attn.: Andrea B. Schwartz and Tara Tiantian) (the "Notice Parties").

6.      Objections to this Fee Statement, if any, must be filed with the Court and served

upon PSZJ and the other Notice Parties (set forth at para. 5, above) so as to be received no later

4

than **fifteen (15) calendar days after filing of the Fee Statement** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue (an

"Objection").

7.       If no Objections to this Fee Statement are filed and served as set forth above, the

Debtor shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses set forth in this Fee Statement.

8.       If an Objection to this Fee Statement is received on or before the Objection

Deadline, the Debtor shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. *See* Interim Compensation Order. To the extent such an Objection is

not resolved between PSZJ and the party filing the Objection, the Objection shall be preserved

and scheduled for consideration at the next interim fee application hearing to be heard by the

Court.

 Dated: November 21, 2022              PACHULSKI STANG ZIEHL & JONES LLP

                                       */s/ Gillian N. Brown*
                                       James I. Stang (admitted *pro hac vice*)
                                       Iain A.W. Nasatir
                                       John W. Lucas
                                       Malhar S. Pagay (admitted *pro hac vice*)
                                       Gillian N. Brown
                                       780 Third Avenue, 34th Floor
                                       New York, NY 10017-2024
                                       Telephone: 212.561.7700
                                       Fax: 212.561.7777
                                       Emails: jstang@pszjlaw.com
                                               inasatir@pszjlaw.com
                                               jlucas@pszjlaw.com
                                               mpagay@pszjlaw.com
                                               gbrown@pszjlaw.com

                                       *Counsel to the Official Committee of Unsecured
                                       Creditors*

5

**EXHIBIT A**

**Compensation by Professional**

## SUMMARY OF COMPENSATION BY PROFESSIONAL
## FOR SERVICES RENDERED FOR THE PERIOD
## OCTOBER 1, 2022 – OCTOBER 31, 2022

| Name of Professional Partners and Counsel | Title | Year Admitted | Standard Hourly Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1,525.00 | 900.00 | 17.60 | 15,840.00 |
| Kenneth H. Brown | Partner | 1981 | 1,395.00 | 900.00 | 0.20 | 180.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1,295.00 | 900.00 | 46.50 | 41,850.00 |
| Maxim B. Litvak | Partner | 1997 | 1,275.00 | 900.00 | 6.70 | 6,030.00 |
| Malhar S. Pagay | Partner | 1997 | 1,095.00 | 900.00 | 15.30 | 13,770.00 |
| John W. Lucas | Partner | 2005 | 1,095.00 | 900.00 | 71.50 | 64,350.00 |
| Beth E. Levine | Counsel | 1993 | 1,045.00 | 900.00 | 0.70 | 630.00 |
| Robert M. Saunders | Counsel | 1995 | 1,025.00 | 900.00 | 3.90 | 3,510.00 |
| Gillian N. Brown | Counsel | 1999 | 925.00 | 900.00 | 14.80 | 13,320.00 |
| **Total Partners and Counsel:** | | | | | 177.20 | $159,480.00 |

| Name of Paralegals and Other Non-Legal Staff | Standard Hourly Billing Rate ($) | Capped Hourly Rate in this Case ($) | Total Billed Hours | Total Compensation at Capped Rate ($) |
|---|---|---|---|---|
| Beth D. Dassa | 495.00 | 400.00 | 10.10 | 4,040.00 |
| Leslie A. Forrester | 495.00 | 400.00 | 2.60 | 1,040.00 |
| Patricia J. Jeffries | 495.00 | 400.00 | 0.80 | 320.00 |
| Michael A. Matteo | 460.00 | 400.00 | 21.10 | 8,440.00 |
| **Total Paralegals and Other Non-Legal Staff:** | | | **34.60** | **$13,840.00** |

| ALL PROFESSIONALS | DISCOUNTED/CAPPED BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Attorneys | 900.00 | 177.20 | 159,480.00 |
| Paralegals, Non-Legal Staff | 400.00 | 34.60 | 13,840.00 |
| **Total Hours and Fees Incurred** | | **211.80** | **$173,320.00** |

**EXHIBIT B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE
FOR THE PERIOD OCTOBER 1, 2022 – OCTOBER 31, 2022**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| AA | Asset Analysis & Recovery | 1.20 | 1,374.00 |
| BL | Bankruptcy Litigation | 72.20 | 60,892.50 |
| CA | Case Administration | 1.90 | 1,112.50 |
| CO | Claims Admin/Objections | 2.10 | 2,282.50 |
| CP | Compensation of Professionals | 2.80 | 1,859.00 |
| FN | Financing | 13.70 | 16,793.50 |
| GC | General Creditors Committee | 36.50 | 41,838.50 |
| HE | Hearings | 2.80 | 3,626.00 |
| ME | Mediation | 64.20 | 78,471.00 |
| NT | Non-Working Travel | 13.00 | 16,035.00 |
| PD | Plan & Disclosure Statement | 0.40 | 438.00 |
| RPO | Retention of Professionals/Other | 1.00 | 1,010.00 |
| | **TOTAL** | **211.80** | $225,732.50 less discount of $52,412.50, for total of **$173,320.00** |

**<u>EXHIBIT C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED EXPENSES FOR THE PERIOD**
**OCTOBER 1, 2022 – OCTOBER 31, 2022**

| Expenses Category | Total Expenses |
|---|---|
| Bloomberg | 10.00 |
| Delivery/Courier Service | 2,434.77 |
| Federal Express | 264.00 |
| Lexis/Nexis Legal Research | 47.41 |
| Outside Services | 134.00 |
| Postage | 17.00 |
| Reproduction Expense | 24.90 |
| Reproduction/Scan Copy | 19.30 |
| Research | 500.00 |
| **TOTAL** | **$3,451.38** |

## <u>EXHIBIT D</u>

**Itemized Time Detail for the Fee Period**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | October 31, 2022 |
| GNB | Invoice   131231 |
| | Client   54162 |
| | Matter   00004 |
| | **GNB** |

RE:   Committee Representaton

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2022

| | |
|---|---|
| FEES | $225,732.50 |
| EXPENSES | $3,451.38 |
| COURTESY DISCOUNT | ($52,412.50) |
| **TOTAL CURRENT CHARGES** | **$176,771.38** |
| **BALANCE FORWARD** | **$466,658.19** |
| **LAST PAYMENT** | **$92,364.47** |
| **TOTAL BALANCE DUE** | **$551,065.10** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    2

Invoice 131231

October 31, 2022

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 10.10 | $4,999.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 0.70 | $731.50 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 14.80 | $13,690.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 46.50 | $60,217.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 17.60 | $26,840.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 71.50 | $78,292.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 0.20 | $279.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 2.60 | $1,287.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 21.10 | $9,706.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 6.70 | $8,542.50 |
| MSP | Pagay, Malhar S. | Partner | 1095.00 | 15.30 | $16,753.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.80 | $396.00 |
| RMS | Saunders, Robert M. | Counsel | 1025.00 | 3.90 | $3,997.50 |
| | | | | 211.80 | $225,732.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:        3
Madison Square BGC O.C.C.                                                  Invoice 131231
54162    -00004                                                           October 31, 2022

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,374.00 |
| BL | Bankruptcy Litigation [L430] | 72.20 | $60,892.50 |
| CA | Case Administration [B110] | 1.90 | $1,112.50 |
| CO | Claims Admin/Objections[B310] | 2.10 | $2,282.50 |
| CP | Compensation Prof. [B160] | 2.80 | $1,859.00 |
| FN | Financing [B230] | 13.70 | $16,793.50 |
| GC | General Creditors Comm. [B150] | 36.50 | $41,838.50 |
| H | Hearings | 2.80 | $3,626.00 |
| ME | Mediation | 64.20 | $78,471.00 |
| NT | Non-Working Travel | 13.00 | $16,035.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.40 | $438.00 |
| RPO | Ret. of Prof./Other | 1.00 | $1,010.00 |
| | | 211.80 | $225,732.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:      4
Madison Square BGC O.C.C.                                           Invoice 131231
54162    -00004                                                    October 31, 2022

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $10.00 |
| Delivery/Courier Service | $2,434.77 |
| Federal Express [E108] | $264.00 |
| Lexis/Nexis- Legal Research [E | $47.41 |
| Outside Services | $134.00 |
| Postage [E108] | $17.00 |
| Reproduction Expense [E101] | $24.90 |
| Reproduction/ Scan Copy | $19.30 |
| Research [E106] | $500.00 |
| | $3,451.38 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Madison Square BGC O.C.C.                                            Invoice 131231
54162     -00004                                                    October 31, 2022

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 10/10/2022 | KHB | AA | Telephone call with J. Lucas re review of purported donor restrictions. | 0.10 | 1395.00 | $139.50 |
| 10/10/2022 | MSP | AA | Meeting with T. Rizvi, John W. Lucas et al. re: Asset Liquidation Analysis. | 0.90 | 1095.00 | $985.50 |
| 10/10/2022 | JWL | AA | Telephone call with K. Brown re donor restrictions | 0.10 | 1095.00 | $109.50 |
| 10/31/2022 | KHB | AA | Email J. Stang re possible complaint to determine restricted assets | 0.10 | 1395.00 | $139.50 |
|  |  |  |  | 1.20 |  | $1,374.00 |

### Bankruptcy Litigation [L430]

| 10/02/2022 | GNB | BL | Email Iain A.W. Nasatir regarding Carlton Fields issue with proposed Rule 2004 order; Email Liza Ebanks regarding October 13 hearing date on Rule 2004 motion; Email Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 10/02/2022 | GNB | BL | Email Iain A.W. Nasatir in response to questions regarding Carlton Fields' inquiry about proposed Rule 2004 order. | 0.20 | 925.00 | $185.00 |
| 10/02/2022 | IAWN | BL | Exchange emails with Gillian Brown re Carlton Fields issue | 0.10 | 1295.00 | $129.50 |
| 10/02/2022 | IAWN | BL | Review Gillian Brown email with debtors re hearing date | 0.10 | 1295.00 | $129.50 |
| 10/02/2022 | IAWN | BL | Exchange emails with Gillian Brown re Carlton Fields | 0.20 | 1295.00 | $259.00 |
| 10/03/2022 | GNB | BL | Telephone conference with Nora Valenza-Frost regarding AIG issues with proposed Rule 2004 order. | 0.30 | 925.00 | $277.50 |
| 10/03/2022 | GNB | BL | Email with Michael A. Matteo regarding subpoenas issued pursuant to Rule 2004 orders and service issues thereon. | 0.70 | 925.00 | $647.50 |
| 10/03/2022 | GNB | BL | Revise proposed Rule 2004 order per insurer counsel comments. | 0.80 | 925.00 | $740.00 |
| 10/03/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding Rule 2004 subpoena and service issues. | 0.30 | 925.00 | $277.50 |
| 10/03/2022 | GNB | BL | Consider Nora Valenza-Frost suggested edited to proposed Rule 2004 order on behalf of AIG. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      6
Madison Square BGC O.C.C.                                  Invoice 131231
54162    -00004                                           October 31, 2022

---

|            |      |    |                                                                                                                                                 | Hours | Rate    | Amount   |
|------------|------|----|-------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|----------|
| 10/03/2022 | GNB  | BL | Draft email response to Jillian Dennehy at Kennedys regarding proposed Rule 2004 motion; Email Beth D. Dassa regarding notice of hearing on docket no. 111 (Rule 2004 motion). | 0.10  | 925.00  | $92.50   |
| 10/03/2022 | IAWN | BL | Review agenda from Gillian Brown                                                                                                                 | 0.10  | 1295.00 | $129.50  |
| 10/03/2022 | IAWN | BL | Exchange emails with Philadelphia Indemnity re discovery                                                                                         | 0.20  | 1295.00 | $259.00  |
| 10/03/2022 | IAWN | BL | Exchange emails with Matteo and Anderson re service on ORIC                                                                                      | 0.30  | 1295.00 | $388.50  |
| 10/03/2022 | IAWN | BL | Review coverage definition in subpoena                                                                                                           | 0.10  | 1295.00 | $129.50  |
| 10/03/2022 | IAWN | BL | Exchange emails with Gillian Brown re document request definition                                                                                | 0.10  | 1295.00 | $129.50  |
| 10/03/2022 | MAM  | BL | Follow up email to Iain Nasatir regarding RSUI Group, Inc. subpoena service.                                                                     | 0.10  | 460.00  | $46.00   |
| 10/03/2022 | MAM  | BL | Draft RSUI Group, Inc. subpoena.                                                                                                                 | 0.20  | 460.00  | $92.00   |
| 10/03/2022 | MAM  | BL | Email to Janice Washington regarding status of subpoena service to Public Mutual Insurance.                                                      | 0.10  | 460.00  | $46.00   |
| 10/03/2022 | MAM  | BL | Update tracking chart and virtual file regarding status of subpoena service to Public Mutual Insurance.                                          | 0.10  | 460.00  | $46.00   |
| 10/03/2022 | BDD  | BL | Email G. Brown re notice of continued hearing on Rule 2004 motion.                                                                               | 0.10  | 495.00  | $49.50   |
| 10/04/2022 | GNB  | BL | Revise notice of continued hearing on Rule 2004 motion.                                                                                          | 0.10  | 925.00  | $92.50   |
| 10/04/2022 | GNB  | BL | Email Sophia Lee regarding service of notice of continued hearing on Rule 2004 motion; Review email from Riley Mendoza regarding Motors Insurance Company edit to proposed notice of hearing. | 0.10  | 925.00  | $92.50   |
| 10/04/2022 | GNB  | BL | Email with Michael A. Matteo and Janice Washington regarding subpoenas to be served today.                                                       | 0.10  | 925.00  | $92.50   |
| 10/04/2022 | GNB  | BL | Review registered agent information for foreign insurers.                                                                                        | 0.10  | 925.00  | $92.50   |
| 10/04/2022 | GNB  | BL | Email with Gregg Galardi regarding final changes to proposed stipulation and order between Committee and Rockefeller University.                 | 0.10  | 925.00  | $92.50   |
| 10/04/2022 | GNB  | BL | Draft email to Chambers regarding stipulation                                                                                                    | 0.30  | 925.00  | $277.50  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Madison Square BGC O.C.C.                                           Invoice 131231
54162    - 00004                                                   October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | between the Committee and The Rockefeller University. |  |  |  |
| 10/04/2022 | GNB | BL | Draft email to Nora Valenza-Frost regarding proposed edits to Rule 2004 order. | 0.30 | 925.00 | $277.50 |
| 10/04/2022 | GNB | BL | Revise proposed order on Rule 2004 (.2); Draft email to objecting non-Rockefeller counsel regarding same (.3). | 0.50 | 925.00 | $462.50 |
| 10/04/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding proposed Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | IAWN | BL | Review Gillian Brown emails re 2004 to subpoenaed parties | 0.30 | 1295.00 | $388.50 |
| 10/04/2022 | IAWN | BL | Exchange emails with Gillian Brown re open issues | 0.10 | 1295.00 | $129.50 |
| 10/04/2022 | IAWN | BL | Review emails between Gregg Galardi and Gillian Brown re edits | 0.20 | 1295.00 | $259.00 |
| 10/04/2022 | MAM | BL | Revise and forward RSUI Group, Inc. 2004 subpoena to Janice Washington for service. | 0.20 | 460.00 | $92.00 |
| 10/04/2022 | MAM | BL | Draft and forward Hallmark parent company 2004 subpoena to Janice Washington for service. | 0.20 | 460.00 | $92.00 |
| 10/04/2022 | MAM | BL | Update subpoena tracking chart with third tranche of 2004 subpoena targets and service details. | 0.80 | 460.00 | $368.00 |
| 10/04/2022 | MAM | BL | Draft email and forward further copies of 2004 subpoenas to the U.S.Trustee's office. | 0.20 | 460.00 | $92.00 |
| 10/04/2022 | LAF | BL | Company research re: Bermuda entity. | 1.80 | 495.00 | $891.00 |
| 10/04/2022 | BDD | BL | Prepare Notice of Cont'd Hearing of 2004 Motion (re insurers) and emails G. Brown and N. Brown re same. | 0.50 | 495.00 | $247.50 |
| 10/05/2022 | GNB | BL | Email with Iain A.W. Nasatir and Beth D. Dassa regarding issues with Debtor's production of certain insurance policies. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Review stipulated order relating to Committee and Rockefeller; Email PSZJ team regarding same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Revise amended certification of no objection regarding Travelers. | 0.20 | 925.00 | $185.00 |
| 10/05/2022 | GNB | BL | Email Beth D. Dassa and Michael A. Matteo regarding calendaring and tracking issues on Rule 2004 motion re insurance. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Consider proposed edits from Geoff Miller | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Madison Square BGC O.C.C.                                           Invoice 131231
54162    -00004                                                    October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (Dentons) and Nora Valenza-Frost (Carlton Fields) to Rule 2004 motion (.15), and email Iain A.W. Nasatir and Malhar S. Pagay regarding recommendations as to same (.05). | | | |
| 10/05/2022 | GNB | BL | Email with Michael A. Matteo regarding issues on service of subpoenas to foreign entities; Email Malhar S. Pagay regarding same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Telephone conference with Malhar S. Pagay regarding Rule 2004 order negotiations. | 0.30 | 925.00 | $277.50 |
| 10/05/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding potential new Rule 2004 motion to additional insurers. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | BL | Email objecting insurers regarding Geoff Miller's proposed edits to Rule 2004 order. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | IAWN | BL | Exchange emails with Gillian Brown re production of policies | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Review Gillian Brown email re stipulation | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Exchange emails with Gillian Brown re second wave discovery | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Exchange emails with Michael Matteo re extension to subpoena | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | IAWN | BL | Review Gillian Brown email re BGCA | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | MAM | BL | Updates to tracking chart and virtual file regarding proof of service of subpoena to Public Service Mutual. | 0.10 | 460.00 | $46.00 |
| 10/05/2022 | MAM | BL | Updates to tracking chart and virtual file regarding proof of service of subpoena to Seaboard Surety. | 0.10 | 460.00 | $46.00 |
| 10/05/2022 | MAM | BL | Draft 2004 subpoena to Premia Holdings Inc. | 0.20 | 460.00 | $92.00 |
| 10/05/2022 | MAM | BL | Draft 2004 subpoena to Star Stone Specialty Insurance. | 0.20 | 460.00 | $92.00 |
| 10/06/2022 | IAWN | BL | Exchange emails with Beth Dassa and debtor re blurry documents in Everlaw | 0.20 | 1295.00 | $259.00 |
| 10/06/2022 | MAM | BL | Email to Gillian N. Brown regarding status of Premia Holdings and Star Stone subpoenas. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Update tracking chart regarding stipulation and agreed order with The Rockefeller University. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to United States Fidelity & Casualty Company. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:      9

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to THE TRAVELERS INDEMNITY COMPANY (AND ITS AFFILIATES INCLUDING THE AETNA CASUALTY AND SURETY COMPANY, GULF INSURANCE COMPANY AND ST. PAUL FIRE AND MARINE INSURANCE COMPANY) | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Travelers Casualty and Surety Company, Inc. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to TIG INSURANCE COMPANY AS SUCCESSOR BY MERGER TO FAIRMONT SPECIALTY INSURANCE COMPANY (F/K/A RANGER INSURANCE COMPANY). | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to RIUNIONE DI SICURTA (N/K/A ALLIANZ S/P/A.). | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to NORTH STAR REINSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to National Union Fire Insurance Company of Pittsburgh, PA. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to MOTORS INSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to THE MONARCH INSURANCE COMPANY OF OHIO. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to MIC PROPERTY & CASUALTY INSURANCE CORPORATION. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to LANDMARK INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to INSURANCE COMPANY OF NORTH AMERICA. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to ILLINOIS NATIONAL INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to GUARANTY NATIONAL INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to Great American Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to GENERAL STAR NATIONAL INSURANCE COMPANY. | 0.10 | 460.00 | $46.00 |
| 10/06/2022 | MAM | BL | Draft 2004 subpoena to FIREMAN'S FUND | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Madison Square BGC O.C.C.                                            Invoice 131231
54162    -00004                                                     October 31, 2022

---

|            |      |    |                                                                                                                      | Hours | Rate    | Amount   |
|------------|------|----|----------------------------------------------------------------------------------------------------------------------|-------|---------|----------|
|            |      |    | INSURANCE COMPANY.                                                                                                    |       |         |          |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to Federal Insurance Company.                                                                    | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to CIM INSURANCE CORPORATION.                                                                    | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to Chubb Group Holdings, Inc.                                                                    | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to CENTURY INDEMNITY COMPANY (SUCCESSOR TO CCI INSURANCE COMPANY, SUCCESSOR TO INSURANCE COMPANY OF NORTH AMERICA). | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to American Home Assurance Company.                                                              | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to Allianz Resolution Management.                                                                | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to Allianz Global Risks US Insurance Company.                                                    | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to American International Group, Inc.                                                            | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to Aetna Casualty & Surety Company.                                                              | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MAM  | BL | Draft 2004 subpoena to Arrowood Indemnity Company f/k/a Royal Indemnity Company and as Successor to Royal Insurance Company of America. | 0.10  | 460.00  | $46.00   |
| 10/06/2022 | MSP  | BL | Email with John W. Lucas re:  Rule 2004 motion and case status.                                                     | 0.40  | 1095.00 | $438.00  |
| 10/06/2022 | MSP  | BL | Email with Gillian N. Brown re:  status of insurer Rule 2004 motion.                                                | 0.40  | 1095.00 | $438.00  |
| 10/06/2022 | BDD  | BL | Confer with Everlaw re docs produced by Paul Weiss that are unreadable (.30); emails I. Nasatir and G. Brown re same (.2). | 0.50  | 495.00  | $247.50  |
| 10/07/2022 | IAWN | BL | Review Carlton Fields emails with Malhar Pagay                                                                       | 0.10  | 1295.00 | $129.50  |
| 10/07/2022 | IAWN | BL | Review North Star email                                                                                              | 0.10  | 1295.00 | $129.50  |
| 10/07/2022 | MSP  | BL | Email exchange with Gillian N. Brown re:  Insurer Rule 2004 motion.                                                 | 0.10  | 1095.00 | $109.50  |
| 10/09/2022 | GNB  | BL | E-mail Malhar S. Pagay and John W. Lucas regarding October 13 hearing on Rule 2004 motion.                          | 0.10  | 925.00  | $92.50   |
| 10/09/2022 | MSP  | BL | Email exchange with John W. Lucas, et al. re:                                                                       | 0.10  | 1095.00 | $109.50  |

Pachulski Stang Ziehl & Jones LLP                                              Page:    11
Madison Square BGC O.C.C.                                                       Invoice 131231
54162    -00004                                                                October 31, 2022

---

|            |      |    |                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | October 13 hearing.                                                                                                                                           |       |         |            |
| 10/10/2022 | GNB  | BL | E-mail with PSZJ team regarding Rule 2004 hearing on Thursday and hearing agenda (.1); Email with Malhar S. Pagay regarding proposed order on Rule 2004 motion (.2). | 0.20  | 925.00  | $185.00    |
| 10/10/2022 | IAWN | BL | Review Carlton Fields email re 2004                                                                                                                           | 0.10  | 1295.00 | $129.50    |
| 10/10/2022 | IAWN | BL | Exchange emails with Malhar Pagay and Carlton re telephone call                                                                                               | 0.10  | 1295.00 | $129.50    |
| 10/10/2022 | MSP  | BL | Email exchange with John W. Lucas, S. Hasan, Gillian N. Brown et al. re:  October 13 hearing agenda.                                                          | 1.10  | 1095.00 | $1,204.50  |
| 10/10/2022 | MSP  | BL | Attention to resolving remaining issues re:  insurer Rule 2004 motion (2.8); revise order re:  same (.10); and email exchange with Gillian N. Brown, N. Valenza-Frost, et al. re:  same (.20). | 3.10  | 1095.00 | $3,394.50  |
| 10/10/2022 | PJJ  | BL | Research Everlaw for deeds.                                                                                                                                   | 0.40  | 495.00  | $198.00    |
| 10/11/2022 | IAWN | BL | Review hearing emails with AIG                                                                                                                                | 0.40  | 1295.00 | $518.00    |
| 10/11/2022 | IAWN | BL | Telephone call with AIG                                                                                                                                       | 0.10  | 1295.00 | $129.50    |
| 10/11/2022 | IAWN | BL | Telephone call with Malhar Pagay re AIG                                                                                                                       | 0.10  | 1295.00 | $129.50    |
| 10/11/2022 | IAWN | BL | Review Malhar Pagay email about agenda                                                                                                                        | 0.10  | 1295.00 | $129.50    |
| 10/11/2022 | IAWN | BL | Review agenda                                                                                                                                                 | 0.10  | 1295.00 | $129.50    |
| 10/11/2022 | MSP  | BL | Telephone call with Iain Nasatir re:   proposed order re:  insurers 2004 motion.                                                                              | 0.10  | 1095.00 | $109.50    |
| 10/11/2022 | MSP  | BL | Meeting with N. Valenza-Frost, Iain Nasatir re: proposed order resolving 2004 motion to certain insurers.                                                     | 0.20  | 1095.00 | $219.00    |
| 10/11/2022 | MSP  | BL | Draft Agenda Notice for insurer 2004 motion hearing (.5); email exchange with J. Weber, John W. Lucas, et al. re:  same (.10); attention to filing same (.80). | 1.40  | 1095.00 | $1,533.00  |
| 10/11/2022 | MSP  | BL | Attention to resolving remaining issues re:  insurer Rule 2004 motion (2.0); revise order re:  same (2.70); email exchange with N. Valenza-Frost, John W. Lucas, Iain Nasatir, et al. re:  same (.10). | 4.80  | 1095.00 | $5,256.00  |
| 10/12/2022 | GNB  | BL | Email PSZJ team regarding edits to proposed Rule 2004 order and facts for tomorrow's hearing thereon.                                                         | 0.40  | 925.00  | $370.00    |
| 10/12/2022 | GNB  | BL | Review email from Gary Seligman; Email with                                                                                                                   | 0.10  | 925.00  | $92.50     |

Pachulski Stang Ziehl & Jones LLP                                          Page:    12
Madison Square BGC O.C.C.                                                  Invoice 131231
54162    -00004                                                           October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Jillian Dennehy at Kennedys regarding edits to proposed Rule 2004 motion; review email from Mark Plevin regarding proposed Rule 2004 motion. |  |  |  |
| 10/12/2022 | IAWN | BL | Exchange emails with Malhar Pagay and Gillian Brown re discovery | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review North Star email re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Exchange emails with Malhar Pagay and Gillian Brown re overall status of 2004 responses | 0.30 | 1295.00 | $388.50 |
| 10/12/2022 | IAWN | BL | Exchange emails with Gillian Brown and Malhar Pagay re Rockefeller University position vs. Chubb and overall responses | 1.50 | 1295.00 | $1,942.50 |
| 10/12/2022 | IAWN | BL | Review coverage chart | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review Plevin and Malhar Pagay emails re local rules | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | IAWN | BL | Email counsel for debtor questions re coverage chart | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Exchange emails with John Weber re current insurance | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review letter agreement re John Weber current insurance | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Respond to John Weber re current insurance | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Review M. Plevin and Malhar Pagay emails re local rules | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | IAWN | BL | Exchange emails with Gregg Galardi re 2004 | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | IAWN | BL | Email Malhar Pagay re M. Plevin email | 0.10 | 1295.00 | $129.50 |
| 10/12/2022 | IAWN | BL | Telephone call with J. Stang regarding Rule 2004 hearing | 0.20 | 1295.00 | $259.00 |
| 10/12/2022 | JIS | BL | Call I. Nasatir regarding status of insurance issues for 10.13 hearing. | 0.20 | 1525.00 | $305.00 |
| 10/12/2022 | BEL | BL | Emails with Malhar S. Pagay regarding upcoming filing. | 0.20 | 1045.00 | $209.00 |
| 10/12/2022 | BEL | BL | Email with Malhar S. Pagay regarding discovery disputes. | 0.20 | 1045.00 | $209.00 |
| 10/13/2022 | GNB | BL | E-mail with Iain A.W. Nasatir regarding preparation for today's hearing on Rule 2004 motion. | 0.10 | 925.00 | $92.50 |
| 10/13/2022 | GNB | BL | Email with Sophia Lee regarding service to | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    -00004

Page:     13
Invoice 131231
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Seaboard Surety. | | | |
| 10/13/2022 | IAWN | BL | Pull together latest Century financials and review same | 2.40 | 1295.00 | $3,108.00 |
| 10/13/2022 | IAWN | BL | Review John Weber changes to letter agreement | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | BL | Respond re John Weber changes to letter agreement | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | BL | Exchange emails with Mark Plevin re 2004 agreements | 0.20 | 1295.00 | $259.00 |
| 10/13/2022 | IAWN | BL | Exchange telephone calls with Mark Plevin re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | MAM | BL | Review and reply to email from Gillian N. Brown regarding Seaboard Surety. | 0.20 | 460.00 | $92.00 |
| 10/13/2022 | MAM | BL | Review and reply to further email from Gillian N. Brown regarding Seaboard Surety service issues. | 0.10 | 460.00 | $46.00 |
| 10/13/2022 | MAM | BL | Update tracking chart and virtual file regarding executed proof of service of 2004 subpoena served on A.G. Risk Management. | 0.20 | 460.00 | $92.00 |
| 10/13/2022 | BEL | BL | Emails with Malhar S. Pagay regarding submission of order. | 0.30 | 1045.00 | $313.50 |
| 10/13/2022 | LAF | BL | Locate Century Indemnity information | 0.80 | 495.00 | $396.00 |
| 10/14/2022 | IAWN | BL | Telephone call with debtor's coverage counsel | 0.80 | 1295.00 | $1,036.00 |
| 10/14/2022 | IAWN | BL | Draft and send email to mediator re insurance mediation | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Review Malhar Pagay email re hearing | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Review Malhar Pagay revisions to 2004 order | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Exchange emails with Malhar Pagay re 2004 | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Exchange emails and telephone calls with Klein and Malhar Pagay re 2004 | 0.20 | 1295.00 | $259.00 |
| 10/14/2022 | IAWN | BL | Review and analyze latest coverage chart | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Email with John Lucas re email summary | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Email with John Lucas re insurance | 0.10 | 1295.00 | $129.50 |
| 10/14/2022 | IAWN | BL | Telephone call with Mark Plevin re 2004 | 0.40 | 1295.00 | $518.00 |
| 10/14/2022 | MAM | BL | Update subpoena tracking chart regarding AG Risk Management. | 0.10 | 460.00 | $46.00 |
| 10/14/2022 | MAM | BL | Return telephone call from Dena Aaito of AG Risk | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Madison Square BGC O.C.C.                                           Invoice 131231
54162    -00004                                                    October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Management regarding subpoena. | | | |
| 10/14/2022 | BDD | BL | Email I. Nasatir re documents produced by various insurance companies. | 0.10 | 495.00 | $49.50 |
| 10/17/2022 | IAWN | BL | Exchange emails with Mark Plevin and Malhar Pagay re 2004 agreements | 0.30 | 1295.00 | $388.50 |
| 10/17/2022 | MAM | BL | Research as to service addresses for Gillian N. Brown regarding various insurance entities. | 0.60 | 460.00 | $276.00 |
| 10/17/2022 | BDD | BL | Email G. Brown, I. Nasatir and M. Pagay re additional documents for Everlaw | 0.10 | 495.00 | $49.50 |
| 10/18/2022 | GNB | BL | Email with Beth D. Dassa and Michael A. Matteo regarding Rule 2004 subpoena issues and document productions. | 0.10 | 925.00 | $92.50 |
| 10/18/2022 | IAWN | BL | Exchange emails with Malhar Pagay re service on foreign insurers | 0.10 | 1295.00 | $129.50 |
| 10/18/2022 | IAWN | BL | Exchange emails with Malhar Pagay re second wave of discovery | 0.10 | 1295.00 | $129.50 |
| 10/18/2022 | MAM | BL | Update tracking chart and virtual file regarding response to subpoena from Church Mutual Insurance. | 0.20 | 460.00 | $92.00 |
| 10/18/2022 | MAM | BL | Email to Gillian N. Brown regarding response to subpoena from Church Mutual Insurance. | 0.10 | 460.00 | $46.00 |
| 10/18/2022 | MAM | BL | Update tracking chart and virtual file regarding response to subpoena from Argonaut Insurance. | 0.20 | 460.00 | $92.00 |
| 10/18/2022 | MAM | BL | Locate and forward New York Department of Finance records to Malhar S. Pagay regarding StarStone Specialty Insurance. | 0.30 | 460.00 | $138.00 |
| 10/18/2022 | PJJ | BL | Research regarding service upon Premia and Starstone. | 0.40 | 495.00 | $198.00 |
| 10/19/2022 | GNB | BL | Email Iain A.W. Nasatir and Beth D. Dassa regarding Rockefeller University document production; Email with Amit Roitman regarding same. | 0.10 | 925.00 | $92.50 |
| 10/19/2022 | IAWN | BL | Analyze Levi email and new coverage chart | 0.40 | 1295.00 | $518.00 |
| 10/19/2022 | IAWN | BL | Review Malhar Pagay email re hearing | 0.10 | 1295.00 | $129.50 |
| 10/19/2022 | IAWN | BL | Exchange emails with Pagay and Brown re subpoenas | 0.10 | 1295.00 | $129.50 |
| 10/19/2022 | IAWN | BL | Review emails between Malhar Pagay and Plevin re | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Madison Square BGC O.C.C.                                            Invoice 131231
54162   -00004                                                      October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hearing |  |  |  |
| 10/19/2022 | BDD | BL | Email G. Brown re document production received from Carlton Fields re various insurance companies. | 0.10 | 495.00 | $49.50 |
| 10/19/2022 | BDD | BL | Email N. Valenza-Frost re production of insurance related documents. | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | GNB | BL | Review Malhar S. Pagay order on Rule 2004 motion; Email with Iain A.W. Nasatir and Michael A. Matteo regarding issuance of subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/20/2022 | GNB | BL | Email with Jason Amala regarding insurance; Email with Iain A.W. Nasatir regarding Great Atlantic. | 0.10 | 925.00 | $92.50 |
| 10/20/2022 | IAWN | BL | Review Malhar Pagay summary of discovery status | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | IAWN | BL | Exchange emails with Malhar Pagay re 2004 agreements | 0.20 | 1295.00 | $259.00 |
| 10/20/2022 | IAWN | BL | Review Malhar Pagay and Gillian Brown emails re Rockefeller University production | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | MAM | BL | Update virtual file and subpoena tracking chart regarding response from The Rockefeller University. | 0.20 | 460.00 | $92.00 |
| 10/20/2022 | MAM | BL | Update subpoena tracking chart with third order docket number for third tranche of subpoenas. | 0.20 | 460.00 | $92.00 |
| 10/20/2022 | BDD | BL | Email M. Levi re Paul Weiss document production (re illegible insurance documents). | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | BDD | BL | Email G. Brown re Rockefeller production. | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | BDD | BL | Email N. Valenza-Frost re Carlton Fields document production. | 0.10 | 495.00 | $49.50 |
| 10/21/2022 | GNB | BL | Email with Michael A. Matteo regarding subpoenas to non-Rockefeller objecting subpoena parties. | 0.20 | 925.00 | $185.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to The Travelers Indemnity Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to The Travelers Casualty & Surety Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to TIG Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to ALLIANZ S/P/A F/K/A RIUNIONE. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to North Star Reinsurance Company. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
Madison Square BGC O.C.C.

Invoice 131231
54162    -00004

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to National Union Fire Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Motors Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to The Monarch Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to MIC Property & Casualty Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Landmark Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to United States Fidelity. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Insurance Company of North America. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Illinois National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Guaranty National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Great American Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to General Star National. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Fireman's Fund. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Federal Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to CIM Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Chubb Insurance Company. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Century Indemnity. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to American Home Assurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Allianz Resolution. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Allianz Global. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to AIG Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Aetna Insurance. | 0.10 | 460.00 | $46.00 |
| 10/21/2022 | MAM | BL | Revise 2004 subpoena to Arrowood Insurance. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Madison Square BGC O.C.C.                                            Invoice 131231
54162    -00004                                                     October 31, 2022

---

|            |      |    |                                                                                                                                                                                                                         | Hours | Rate    | Amount   |
|------------|------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|----------|
| 10/21/2022 | MAM  | BL | Review certificate of service and update subpoena tracking chart with counsel service information.                                                                                                                       | 0.30  | 460.00  | $138.00  |
| 10/21/2022 | MAM  | BL | Global changes to 2004 subpoenas in the third tranche regarding service to counsel.                                                                                                                                      | 0.80  | 460.00  | $368.00  |
| 10/24/2022 | GNB  | BL | Draft letter from Michael A. Matteo to insurance counsel for service of subpoena (per Order at Docket 250) (.1); Draft Exhibit A to subpoenas (.4); Email with Michael A. Matteo regarding instructions for service (.1); Review draft exemplar of subpoena package and edit same (.1). | 0.70  | 925.00  | $647.50  |
| 10/24/2022 | GNB  | BL | Email John Weber and Miriam Levi regarding subpoenas for Rule 2004 document production; Email Andrea Schwartz and Tara Tien regarding same; Email Michael A. Matteo regarding additional counsel for email acceptance of service of subpoenas. | 0.10  | 925.00  | $92.50   |
| 10/24/2022 | IAWN | BL | Exchange emails with R. Saunders re assignments                                                                                                                                                                          | 0.20  | 1295.00 | $259.00  |
| 10/24/2022 | MAM  | BL | Emails to Gillian N. Brown regarding third tranche subpoenas questions.                                                                                                                                                  | 0.30  | 460.00  | $138.00  |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding Arrowood Indemnity.                                                                                                                                   | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding Aetna Casualty.                                                                                                                                       | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding A.I.G.                                                                                                                                                | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding Allianz Global.                                                                                                                                       | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding Allianz Resolution.                                                                                                                                   | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding American Home Assurance.                                                                                                                              | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding Century Indemnity.                                                                                                                                    | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding CHUBB.                                                                                                                                                | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with Order regarding CIM Insurance.                                                                                                                                        | 0.20  | 460.00  | $92.00   |
| 10/24/2022 | MAM  | BL | Organize subpoena and exhibit and cover letter with                                                                                                                                                                      | 0.20  | 460.00  | $92.00   |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    18

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Order regarding Fireman's Fund. | | | |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding General Star National. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Guaranty National. | 0.20 | 460.00 | $92.00 |
| 10/24/2022 | MAM | BL | Updates to tracking chart and virtual files regarding third tranche 2004 subpoenas. | 0.60 | 460.00 | $276.00 |
| 10/25/2022 | GNB | BL | Email updates with Michael A. Matteo regarding subpoenas to insurers' counsel; Email John Weber and Miriam Levi regarding same. | 0.10 | 925.00 | $92.50 |
| 10/25/2022 | GNB | BL | Review email from Mark Plevin regarding acceptance of subpoenas; Email with Michael A. Matteo regarding subpoenas for service. | 0.10 | 925.00 | $92.50 |
| 10/25/2022 | GNB | BL | Email with Nora Valenza-Frost regarding document production issues for AIG companies. | 0.10 | 925.00 | $92.50 |
| 10/25/2022 | IAWN | BL | Review Gillian Brown emails with Mark Plevin re service | 0.10 | 1295.00 | $129.50 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Illinois National Insurance Co. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Insurance Company of North America. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Landmark Insurance Co. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding MIC Property & Casualty Insurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding The Monarch Insurance Co. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Motors Insurance Corp. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding National Union Fire Insurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding North Star Reinsurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding RIUNIONE DI SICURTA (N/K/A ALLIANZ S/P/A.) | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    19
Madison Square BGC O.C.C.                                                            Invoice 131231
54162    -00004                                                                      October 31, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Organize subpoena and exhibit and cover letter with Order regarding Federal Insurance Company. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Revise and forward subpoena for Insurance Company of North America. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | MAM | BL | Updates to subpoena tracking chart regarding responses received from Mark Plevin. | 0.20 | 460.00 | $92.00 |
| 10/25/2022 | BDD | BL | Emails N. Valenza-Frost and G. Brown re Carlton Fields document production. | 0.20 | 495.00 | $99.00 |
| 10/25/2022 | BDD | BL | Analyze Blank Rome and Carlton Fields produced documents and multiple emails with Everlaw re same (2.3); work on production log re same (.60). | 2.90 | 495.00 | $1,435.50 |
| 10/25/2022 | BDD | BL | Email M. Levi re Paul Weiss produced insurance documents. | 0.10 | 495.00 | $49.50 |
| 10/25/2022 | BDD | BL | Email I. Nasatir re Paul Weiss produced insurance documents. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | GNB | BL | Telephone conferences with Beth D. Dassa regarding problems with AIG document production format. | 0.20 | 925.00 | $185.00 |
| 10/26/2022 | GNB | BL | Review emails between Beth D. Dassa and Nora Valenza-Frost regarding re-bates numbering of documents from AIG companies; Email with Beth D. Dassa regarding same. | 0.10 | 925.00 | $92.50 |
| 10/26/2022 | MAM | BL | Update tracking chart regarding completed service of Great American Insurance subpoena. | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | MAM | BL | Update subpoena tracking chart with responsive email from Arrowood Indemnity counsel. | 0.10 | 460.00 | $46.00 |
| 10/26/2022 | RMS | BL | Legal research regarding insurance policies | 0.90 | 1025.00 | $922.50 |
| 10/26/2022 | BDD | BL | Email N. Romagnoli at Blank Rome re Rockefeller production. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | BDD | BL | Email A. Roitman re Rockefeller production. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | BDD | BL | Work with K. Zhou at Everlaw re document uploading/production. | 0.60 | 495.00 | $297.00 |
| 10/26/2022 | BDD | BL | Emails N. Valenza-Frost re Carlton Fields document productions. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:   20

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | BDD | BL | Email K. LaBrada re Everlaw document productions/uploads. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | BDD | BL | Revisions to document production log and email G. Brown re same (.1); telephone conferences with G. Brown re same (.2). | 0.30 | 495.00 | $148.50 |
| 10/27/2022 | GNB | BL | Review emails from Gary Seligman regarding acceptance of subpoenas; Voicemail and email for Lorraine Armenti regarding subpoena to Arrowood; Revise subpoena tracking chart. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | GNB | BL | Telephone call with Lorraine Armenti regarding subpoena duces tecum to Arrowood (.1); Email Lorraine Armenti memorializing agreement relating to same (.1). | 0.20 | 925.00 | $185.00 |
| 10/27/2022 | GNB | BL | Email with Malhar S. Pagay and Michael A. Matteo regarding Bermuda insurance company subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | GNB | BL | Review email from Michael Kotula regarding Riunione subpoena; Review email from Gary Seligman regarding General Star, North Star, and The Monarch subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | GNB | BL | Email with internal team regarding StarStone subpoena. | 0.10 | 925.00 | $92.50 |
| 10/27/2022 | IAWN | BL | Review article re Chubb settlement | 0.20 | 1295.00 | $259.00 |
| 10/27/2022 | IAWN | BL | Review J. Freeman email re Chubb settlement | 0.10 | 1295.00 | $129.50 |
| 10/27/2022 | IAWN | BL | Respond to J. Freeman email | 0.10 | 1295.00 | $129.50 |
| 10/27/2022 | MAM | BL | Update subpoena tracking chart regarding acceptance of service for North Star Reinsurance. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Update subpoena tracking chart regarding acceptance of service for Monarch Insurance. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Update subpoena tracking chart regarding acceptance of service for General Star National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Follow up email to Gillian N. Brown regarding status of Church Mutual Insurance subpoena. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Follow up email to Gillian N. Brown regarding status of Bermuda entities subpoenas. | 0.10 | 460.00 | $46.00 |
| 10/27/2022 | MAM | BL | Updates to subpoena tracking chart regarding responses to subpoenas. | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162     -00004

Page:     21

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | MAM | BL | Research regarding Starstone Specialty Insurance Company and subsidiaries. | 0.40 | 460.00 | $184.00 |
| 10/28/2022 | GNB | BL | Revise subpoena tracking chart. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | BL | Email with Iain A.W. Nasatir regarding INA (Rule 2004 subpoena) and Mark Plevin email regarding same. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | BL | Review email from Nora Valenza-Frost regarding AIG companies' document production; Review email from Geoffrey Miller regarding Aetna subpoena; Review emails from Nora Valenza-Frost regarding subpoenas to American Home, Illinois National, Landmark Insurance, AIG, and National Union subpoenas. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | BL | Review and edit subpoena package to StarStone; Review and edit subpoena package to TIG. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | IAWN | BL | Review Gillian Brown emails re subpoena spreadsheet | 0.10 | 1295.00 | $129.50 |
| 10/28/2022 | IAWN | BL | Review Gillian Brown and Malhar Pagay emails re service of subpoena to M. Plevin | 0.10 | 1295.00 | $129.50 |
| 10/28/2022 | MAM | BL | Revise and forward subpoena package to StarStone Specialty Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart regarding responses to 2004 subpoenas. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for Landmark Casual. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for National Union Fire. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for Illinois National Insurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding acceptance of subpoena from counsel for American Home Assurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart and virtual file regarding non-acceptance of subpoena from counsel for American International Group. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     22
Madison Square BGC O.C.C.                                            Invoice 131231
54162    -00004                                                     October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | MAM | BL | Revise 2004 subpoena letter to registered agent for TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Registered agent research for TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Revise 2004 subpoena to TIG Insurance. | 0.20 | 460.00 | $92.00 |
| 10/28/2022 | MAM | BL | Email to Gillian N. Brown regarding service status for 2004 subpoena to TIG Insurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | MAM | BL | Update subpoena tracking chart regarding response from RSUI Insurance. | 0.10 | 460.00 | $46.00 |
| 10/28/2022 | RMS | BL | Legal research regarding insurance policies | 0.10 | 1025.00 | $102.50 |
| 10/30/2022 | RMS | BL | Legal research regarding insurance policies | 0.80 | 1025.00 | $820.00 |
| 10/31/2022 | GNB | BL | Review email from Mark Plevin regarding acceptance of subpoena directed to INA; Email with staff regarding service of subpoena on registered agent for TIG; Email with Michael A. Matteo regarding entity for service with regard to AIG. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | GNB | BL | Review edits to TIG subpoena package; Review email from Mark Plevin regarding subpoena to INA. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | IAWN | BL | Exchange emails with Robert Saunders re research | 0.20 | 1295.00 | $259.00 |
| 10/31/2022 | IAWN | BL | Research Rockefeller issue | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | IAWN | BL | Review S. Gershowitz email re coverage counsel for Rockefeller University | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | MAM | BL | Email to Gillian N. Brown regarding status of 2004 subpoena to American International Group, Inc. | 0.20 | 460.00 | $92.00 |
| 10/31/2022 | MAM | BL | Email to Gillian N. Brown regarding status of 2004 subpoena to TIG Insurance. | 0.10 | 460.00 | $46.00 |
| 10/31/2022 | RMS | BL | Legal research regarding insurance policies | 2.10 | 1025.00 | $2,152.50 |
|  |  |  |  | 72.20 |  | $60,892.50 |

## Case Administration [B110]

| 10/03/2022 | GNB | CA | Email Beth D. Dassa regarding calendaring and local rules. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 10/03/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.20 | 495.00 | $99.00 |
| 10/04/2022 | BDD | CA | Emails B. Anavim re several calendaring matters. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    23
Madison Square BGC O.C.C.                                        Invoice 131231
54162    -00004                                                 October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | BDD | CA | Attend to calendaring matters and email G. Brown re same. | 0.10 | 495.00 | $49.50 |
| 10/07/2022 | BDD | CA | Attend to calendaring matters. | 0.10 | 495.00 | $49.50 |
| 10/10/2022 | BDD | CA | Attend to several calendaring matters with B. Anavim and M. Kulick, and email G. Brown re same. | 0.20 | 495.00 | $99.00 |
| 10/19/2022 | BDD | CA | Review various continued matters and attend to calendaring regarding the same. | 0.20 | 495.00 | $99.00 |
| 10/24/2022 | BDD | CA | Attend to calendaring matters. | 0.10 | 495.00 | $49.50 |
| 10/26/2022 | GNB | CA | Coordinate with internal team on filing of opposition to DIP motion. | 0.10 | 925.00 | $92.50 |
| 10/26/2022 | BDD | CA | Attend to calendaring matters with B. Anavim and M. Kulick. | 0.20 | 495.00 | $99.00 |
| 10/28/2022 | GNB | CA | Email with internal team regarding filing on Sunday deadline when ECF will be down. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | GNB | CA | Email calendaring team regarding shifting motion practice deadlines. | 0.10 | 925.00 | $92.50 |
| 10/31/2022 | BDD | CA | Attend to calendaring matters and emails G. Brown, B. Anavim and M. Kulick re same. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | 1.90 |  | $1,112.50 |

### Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2022 | GNB | CO | Email James I. Stang and John W. Lucas regarding email from Debtor's counsel regarding abuse claims. | 0.10 | 925.00 | $92.50 |
| 10/18/2022 | JWL | CO | Review of claims register summary prepared by Epiq (.6); review of claims filed by survivors against debtor and prepare summaries for each and send to respective counsel (1.4); | 2.00 | 1095.00 | $2,190.00 |
|  |  |  |  | 2.10 |  | $2,282.50 |

### Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | GNB | CP | Email Beth D. Dassa with instructions for certificate of no objection regarding PSZJ's July and August 2022 fee statements and form for same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | CP | Revise and edit CNO re PSZJ's July and August 2022 fee statements (.2); Email John W. Lucas and Beth D. Dassa regarding instructions for same (.1). | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:    24

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | BDD | CP | Prepare Certificate of No Objection re PSZJ July and Aug 2022 monthly fee statements (.50); emails G. Brown and N. Brown re same (.20). | 0.70 | 495.00 | $346.50 |
| 10/12/2022 | BDD | CP | Prepare draft fee statement for PSZJ (Sept. 2022) and email G. Brown re same. | 0.40 | 495.00 | $198.00 |
| 10/12/2022 | BDD | CP | Email G. Brown re prep of PSZJ September fee statement. | 0.10 | 495.00 | $49.50 |
| 10/13/2022 | BDD | CP | Emails J. Lucas and G. Brown re certificate of no opposition for PSZJ July and Aug fee statements. | 0.10 | 495.00 | $49.50 |
| 10/20/2022 | GNB | CP | Email with John W. Lucas regarding PSZJ fee statement for September 2022 and CNO regarding July and August 2022 fee statements; Email Sophia Lee regarding filing of PSZJ fee statement for September 2022. | 0.10 | 925.00 | $92.50 |
| 10/20/2022 | BDD | CP | Email G. Brown re PSZJ September monthly fee statement. | 0.10 | 495.00 | $49.50 |
| 10/21/2022 | GNB | CP | Email Sophia Lee regarding filing and service instructions for certificate of no objection to PSZJ July and August 2022 fee statements. | 0.10 | 925.00 | $92.50 |
| 10/21/2022 | GNB | CP | Revise and edit PSZJ's third fee statement (September 2022). | 0.10 | 925.00 | $92.50 |
| 10/24/2022 | GNB | CP | Revise and edit PSZJ third fee statement (September 2022) (.2); Email Sophia Lee regarding filing and service instructions (.1). | 0.30 | 925.00 | $277.50 |
| 10/24/2022 | BDD | CP | Email G. Brown re revisions to PSZJ September fee application. | 0.10 | 495.00 | $49.50 |
| 10/24/2022 | BDD | CP | Email G. Brown re PSZJ 2nd and 3rd interim fee statements (Aug/Sept 2022). | 0.10 | 495.00 | $49.50 |
| 10/25/2022 | BDD | CP | Email G. Brown re PSZJ first quarterly fee application. | 0.10 | 495.00 | $49.50 |
| 10/31/2022 | GNB | CP | Email with John W. Lucas regarding PSZJ fee statement payments. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 2.80 |  | $1,859.00 |

## Financing [B230]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/03/2022 | GNB | FN | Briefly review August 2022 monthly operation report; Email IslandDundon regarding same. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    25

Invoice 131231

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | MBL | FN | Email J. Lucas re DIP loan status. | 0.10 | 1275.00 | $127.50 |
| 10/03/2022 | BDD | FN | Email G. Brown re DIP financing motion and calendaring matters. | 0.10 | 495.00 | $49.50 |
| 10/11/2022 | MBL | FN | Email J. Lucas re DIP and case status (0.2); email J. Lucas re appraisals and review same (0.2). | 0.40 | 1275.00 | $510.00 |
| 10/14/2022 | GNB | FN | E-mail with Hung Phan regarding filing and service list/courtesy copies for opposition to DIP motion. | 0.10 | 925.00 | $92.50 |
| 10/14/2022 | BDD | FN | Email G. Brown re DIP motion. | 0.10 | 495.00 | $49.50 |
| 10/14/2022 | BDD | FN | Email J. Lucas re filing of opposition to DIP motion. | 0.10 | 495.00 | $49.50 |
| 10/14/2022 | JWL | FN | Call with A. Kornberg regarding DIP Motion (.2); email to PSZJ regarding same (.2); | 0.40 | 1095.00 | $438.00 |
| 10/15/2022 | MBL | FN | Review revised proposed DIP order; email J. Lucas re same. | 0.20 | 1275.00 | $255.00 |
| 10/18/2022 | BDD | FN | Email G. Brown re continued hearing on DIP financing motion. | 0.10 | 495.00 | $49.50 |
| 10/21/2022 | IAWN | FN | Review DIP motion | 0.20 | 1295.00 | $259.00 |
| 10/24/2022 | MBL | FN | Confer with J. Lucas re new DIP agreement. | 0.10 | 1275.00 | $127.50 |
| 10/24/2022 | BDD | FN | Review Notice re DIP Financing with Carver Federal Savings Bank and attend to calendaring matters re same. | 0.10 | 495.00 | $49.50 |
| 10/25/2022 | JIS | FN | Call J. Lucas regarding financing terms in counteroffer (.50); telephone call with Island Dundon and J. Lucas re DIP (1.0) | 1.50 | 1525.00 | $2,287.50 |
| 10/25/2022 | MBL | FN | Review new loan agreement. | 0.50 | 1275.00 | $637.50 |
| 10/25/2022 | MBL | FN | Emails with J. Lucas re new loan agreement. | 0.20 | 1275.00 | $255.00 |
| 10/25/2022 | JWL | FN | Call with Madison's counsel regarding release of Navy Yard under DIP and exit loan (.4); call with J. Stang regarding DIP and Navy Yard (.5); review DIP commitment letter (.8); review email from Dundon/Island regarding expense projections and respond to the same (.9); call with J. Stang and Island/Dundon team regarding DIP (1.0); | 3.60 | 1095.00 | $3,942.00 |
| 10/26/2022 | MBL | FN | Review emails with team and advisors re new DIP loan; review term sheet. | 0.30 | 1275.00 | $382.50 |
| 10/27/2022 | MBL | FN | Continue review of DIP loan documents. | 0.30 | 1275.00 | $382.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | MBL | FN | Email J. Lucas re DIP objection issues. | 0.20 | 1275.00 | $255.00 |
| 10/28/2022 | IAWN | FN | Review John Lucas email re Carver | 0.10 | 1295.00 | $129.50 |
| 10/28/2022 | JIS | FN | Review DIP objection. | 0.50 | 1525.00 | $762.50 |
| 10/28/2022 | MBL | FN | Further review of Carver loan documents, commitment letter, and proposed DIP order. | 2.00 | 1275.00 | $2,550.00 |
| 10/28/2022 | MBL | FN | Revise and update DIP objection re Carver loan. | 2.30 | 1275.00 | $2,932.50 |
| 10/28/2022 | MBL | FN | Email J. Lucas re financing status. | 0.10 | 1275.00 | $127.50 |
|  |  |  |  | **13.70** |  | **$16,793.50** |

## General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2022 | GNB | GC | Email John W. Lucas regarding proposed agenda items for tomorrow's weekly Committee call. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | GNB | GC | Attend Committee meeting via video conference. | 0.70 | 925.00 | $647.50 |
| 10/03/2022 | GNB | GC | Review edits to abuse claims spreadsheet and email Sophia Lee regarding same. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | IAWN | GC | Telephone conference with Committee re mediation | 0.70 | 1295.00 | $906.50 |
| 10/03/2022 | JWL | GC | Prepare for (.3); and attend weekly committee member meeting (.7); | 1.00 | 1095.00 | $1,095.00 |
| 10/04/2022 | GNB | GC | Email Committee regarding business for next Committee meeting. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | GNB | GC | Review childhood sexual abuse claims data from Levy Konigsberg; Email Tiffany Cruz regarding same; Email Sophia Lee regarding same. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | GC | Access Epiq platform for filed claims per request of Kathryn Tran at Epiq. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | GC | Amend minutes of September 26, 2022 Committee meeting. | 0.10 | 925.00 | $92.50 |
| 10/10/2022 | IAWN | GC | Review agenda from Gillian Brown | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | MSP | GC | Attend Committee meeting. | 1.80 | 1095.00 | $1,971.00 |
| 10/10/2022 | MSP | GC | Email John W. Lucas re:  Committee meeting. | 0.10 | 1095.00 | $109.50 |
| 10/10/2022 | JWL | GC | Call with J. Amala regarding strategy for term sheet (.5); call with T. Rizvi, S. Landgraber regarding liquidation analysis for settlement term sheet (.8); review documents in preparation for committee call | 6.00 | 1095.00 | $6,570.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Madison Square BGC O.C.C.

Invoice 131231

54162    -00004

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding settlement term sheet (1.5); attend committee call regarding counter settlement offer (1.8); revise settlement term sheet in response to comments from Committee (1.4); | | | |
| 10/11/2022 | JIS | GC | Call with J. Lucas regarding revisions to counteroffer. | 0.40 | 1525.00 | $610.00 |
| 10/11/2022 | JIS | GC | Review proposed counteroffer. | 0.30 | 1525.00 | $457.50 |
| 10/11/2022 | JWL | GC | Call with J. Stang regarding counter settlement term sheet (.4); review and revise the same (1.0); | 1.40 | 1095.00 | $1,533.00 |
| 10/17/2022 | JIS | GC | Attend committee meeting. | 1.40 | 1525.00 | $2,135.00 |
| 10/17/2022 | JWL | GC | Prepare agenda for weekly committee call (.5); attend weekly committee call regarding case status (1.4); | 1.90 | 1095.00 | $2,080.50 |
| 10/18/2022 | GNB | GC | Email John W. Lucas regarding state court counsel's claims. | 0.10 | 925.00 | $92.50 |
| 10/19/2022 | JWL | GC | General strategy call with G. Novod (.3); strategy call with A. Raphael (.4): | 0.70 | 1095.00 | $766.50 |
| 10/20/2022 | JWL | GC | Prepare for strategy meeting with state counsel regarding term sheet (.5); attend the foregoing meeting (.8); revise settlement term sheet and send to counsel for review and comment (.5); | 1.80 | 1095.00 | $1,971.00 |
| 10/24/2022 | IAWN | GC | Telephone conference with Committee (partial) | 0.50 | 1295.00 | $647.50 |
| 10/24/2022 | JWL | GC | Attend committee meeting regarding case update and Madison counteroffer (1.3); review Madison counteroffer term sheet (.5); revise the same (1.2); | 3.00 | 1095.00 | $3,285.00 |
| 10/25/2022 | JWL | GC | Prepare summary of case update for committee regarding term sheet negotiation and next steps (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 10/26/2022 | JWL | GC | Call with counsel to committee members regarding revised term sheet (.8); review and revise term sheet (1.0); call with R. Liguori regarding term sheet (.2); review emails from and respond to committee members' counsel regarding changes to term sheet (1.4); | 3.40 | 1095.00 | $3,723.00 |
| 10/27/2022 | IAWN | GC | Telephone conference with state court counsel (partial attendance) | 0.50 | 1295.00 | $647.50 |
| 10/27/2022 | JWL | GC | Revise settlement term sheet and send email to committee members' counsel regarding next steps (.6); further emails with committee regarding target | 2.90 | 1095.00 | $3,175.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    28

Invoice 131231

October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for term sheet (.8); prepare for (.3); and attend call with committee and counsel regarding term sheet (1.0); another call with R. Liguori regarding term sheet (.2); |  |  |  |
| 10/28/2022 | GNB | GC | Email state court counsel regarding status of Rule 2004 subpoenas for production of documents. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | GNB | GC | Review John W. Lucas email regarding debtor's exclusivity motion, DIP motion, and settlement issues; Email John W. Lucas regarding debtor exclusivity. | 0.10 | 925.00 | $92.50 |
| 10/28/2022 | JWL | GC | Update email to committee regarding term sheet and next steps (.8); call with G. Daniello regarding term sheet (.5); email to R. Vespi regarding same (.4); | 1.70 | 1095.00 | $1,861.50 |
| 10/31/2022 | IAWN | GC | Respond to state court counsel re coverage counsel | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | JIS | GC | Attend committee call. | 1.10 | 1525.00 | $1,677.50 |
| 10/31/2022 | JIS | GC | Call J. Lucas and T. Rizvi re follow up to call with committee. | 0.20 | 1525.00 | $305.00 |
| 10/31/2022 | JIS | GC | Call with J.Lucas concerning Committee issues. | 0.70 | 1525.00 | $1,067.50 |
| 10/31/2022 | JWL | GC | Case update call with J. Stang (.7); | 0.70 | 1095.00 | $766.50 |
| 10/31/2022 | JWL | GC | Prepare for (.2); and attend weekly committee call regarding case update and term sheet progress (1.1); follow up call with J. Stang and T. Rizvi regarding term sheet (.2); | 1.50 | 1095.00 | $1,642.50 |
|  |  |  |  | **36.50** |  | **$41,838.50** |

### Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2022 | IAWN | H | Prepare for hearing re Rule 2004 motion | 1.30 | 1295.00 | $1,683.50 |
| 10/13/2022 | IAWN | H | Telephone call with Malhar Pagay re hearing | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | H | Attend hearing re Rule 2004 motion | 1.00 | 1295.00 | $1,295.00 |
| 10/13/2022 | IAWN | H | Prepare for hearing re Rule 2004 motion | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | **2.80** |  | **$3,626.00** |

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2022 | GNB | ME | Review emails from John W. Lucas and from Matthew Dundon regarding mediation logistics. | 0.10 | 925.00 | $92.50 |
| 10/03/2022 | JWL | ME | Prepare for Oct. 6 mediation (1.5); call with S. | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:   29

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Landgraber and T. Rizvi regarding Oct. 6 mediation (.3); | | | |
| 10/04/2022 | GNB | ME | Email with Miriam Levi regarding Paul Weiss forms for mediation participation; Email Iain A.W. Nasatir and John W. Lucas regarding same; Review order entered today at Docket No. 224. | 0.10 | 925.00 | $92.50 |
| 10/04/2022 | JWL | ME | Prepare for Oct. 6 mediation | 1.20 | 1095.00 | $1,314.00 |
| 10/05/2022 | GNB | ME | Research factual issue relating to sexual abuse claims for Iain A.W. Nasatir and John W. Lucas during today's mediation. | 0.20 | 925.00 | $185.00 |
| 10/05/2022 | GNB | ME | Review Debtor's mediation settlement proposal. | 0.10 | 925.00 | $92.50 |
| 10/05/2022 | GNB | ME | Email Iain A.W. Nasatir, Malhar S. Pagay, and John W. Lucas regarding Paul Weiss question re BGCA. | 0.20 | 925.00 | $185.00 |
| 10/06/2022 | IAWN | ME | Attend mediation | 8.50 | 1295.00 | $11,007.50 |
| 10/06/2022 | JWL | ME | Attend in person mediation session in New York (8.5); work on mediation counter proposal (.6); meeting with T. Rizvi regarding formation of settlement term sheet (1.5); | 10.60 | 1095.00 | $11,607.00 |
| 10/07/2022 | MSP | ME | Attention to formulation of global settlement terms, liquidation analysis, etc. (.2); email exchange with John W. Lucas, T. Rizvi, et al. re:  same (.20). | 0.40 | 1095.00 | $438.00 |
| 10/07/2022 | JWL | ME | Review and revise proposed settlement term sheet (.8); review and respond to email from committee members' individual counsel regarding settlement terms (1.0); | 1.80 | 1095.00 | $1,971.00 |
| 10/08/2022 | IAWN | ME | Revise John Lucas term sheet comments | 0.10 | 1295.00 | $129.50 |
| 10/08/2022 | MSP | ME | Email exchange with T. Rizvi, John W. Lucas, et al. re:  analysis to support mediation discussions. | 0.40 | 1095.00 | $438.00 |
| 10/08/2022 | JWL | ME | Further changes to settlement term sheet and prepare summary of the same for counsel to committee members (2.7); | 2.70 | 1095.00 | $2,956.50 |
| 10/09/2022 | JWL | ME | Prepare email to committee regarding outline of settlement counteroffer (.3); | 0.30 | 1095.00 | $328.50 |
| 10/10/2022 | GNB | ME | E-mail with PSZJ team regarding settlement counteroffer. | 0.10 | 925.00 | $92.50 |
| 10/10/2022 | IAWN | ME | Review liquidation analysis | 0.10 | 1295.00 | $129.50 |
| 10/10/2022 | IAWN | ME | Review Gillian Brown email re counter offer | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    30
Madison Square BGC O.C.C.                                                      Invoice 131231
54162    -00004                                                               October 31, 2022

---

|            |      |    |                                                                                                                                                                      | Hours | Rate    | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 10/10/2022 | IAWN | ME | Exchange emails with John Lucas with comments to term sheet                                                                                                           | 0.40  | 1295.00 | $518.00    |
| 10/10/2022 | IAWN | ME | Telephone conference with Committee re mediation demand                                                                                                               | 1.80  | 1295.00 | $2,331.00  |
| 10/10/2022 | IAWN | ME | Exchange emails with J. Freeman re term sheet                                                                                                                         | 0.10  | 1295.00 | $129.50    |
| 10/10/2022 | IAWN | ME | Review J. Freeman comments to offer                                                                                                                                   | 0.10  | 1295.00 | $129.50    |
| 10/10/2022 | IAWN | ME | Email with John Lucas re mediation demand                                                                                                                             | 0.10  | 1295.00 | $129.50    |
| 10/10/2022 | JIS  | ME | Email J. Lucas regarding Committee meeting on counter offer.                                                                                                          | 0.20  | 1525.00 | $305.00    |
| 10/10/2022 | JIS  | ME | Telephone conference with mediator and PSZJ                                                                                                                           | 0.80  | 1525.00 | $1,220.00  |
| 10/11/2022 | IAWN | ME | Telephone call with mediator, J. Stang and J. Lucas                                                                                                                   | 0.80  | 1295.00 | $1,036.00  |
| 10/11/2022 | JWL  | ME | Attend mediation call with mediator, J. Stang, and I. Nasatir regarding settlment terms (.8); prepare and send mediation response to Mediator regarding counter offer (.6); email to committee regarding mediation session with mediator regarding term sheet (.6); | 2.00  | 1095.00 | $2,190.00  |
| 10/12/2022 | JWL  | ME | Call with A. Kornberg regarding Oct. 13 mediation (.3); prepare for Oct. 13 mediation (.7);                                                                            | 1.00  | 1095.00 | $1,095.00  |
| 10/13/2022 | IAWN | ME | Telephone call with mediator                                                                                                                                          | 2.40  | 1295.00 | $3,108.00  |
| 10/13/2022 | JIS  | ME | Mediation call with Debtor and Mediator.                                                                                                                              | 2.40  | 1525.00 | $3,660.00  |
| 10/13/2022 | JWL  | ME | Mediation call with mediator, Madison, and Committee members, Paul Weiss, and financial advisors (2.4).                                                                | 2.40  | 1095.00 | $2,628.00  |
| 10/14/2022 | JIS  | ME | Attend mediation.                                                                                                                                                     | 0.70  | 1525.00 | $1,067.50  |
| 10/14/2022 | JWL  | ME | Call with J. Eisen regarding DIP motion and mediation issues (.4);                                                                                                    | 0.40  | 1095.00 | $438.00    |
| 10/18/2022 | IAWN | ME | Review term sheet re defense costs                                                                                                                                    | 0.10  | 1295.00 | $129.50    |
| 10/18/2022 | IAWN | ME | Telephone conference with John Lucas re term sheet                                                                                                                    | 0.20  | 1295.00 | $259.00    |
| 10/18/2022 | IAWN | ME | Review term sheet re discovery                                                                                                                                        | 0.20  | 1295.00 | $259.00    |
| 10/18/2022 | JIS  | ME | Call J. Lucas regarding Madison term sheet.                                                                                                                           | 0.60  | 1525.00 | $915.00    |
| 10/18/2022 | JWL  | ME | Call with J. Stang regarding Madison's revised term sheet (.6); call with I. Nasatir regarding same (.2); review term sheet and send summary to committee             | 2.30  | 1095.00 | $2,518.50  |

Pachulski Stang Ziehl & Jones LLP                                        Page:    31
Madison Square BGC O.C.C.                                                Invoice 131231
54162    -00004                                                         October 31, 2022

---

|            |      |    |                                                                      | Hours | Rate    | Amount     |
|------------|------|----|----------------------------------------------------------------------|-------|---------|------------|
|            |      |    | and counsel (1.0); respond to follow up questions from committee and counsel (.5); |       |         |            |
| 10/19/2022 | IAWN | ME | Telephone call with Judge Chapman re mediation                       | 0.30  | 1295.00 | $388.50    |
| 10/19/2022 | IAWN | ME | Telephone call with mediator                                         | 1.50  | 1295.00 | $1,942.50  |
| 10/19/2022 | JIS  | ME | Committee call with Mediator and state court counsel.                | 1.50  | 1525.00 | $2,287.50  |
| 10/19/2022 | JIS  | ME | Call with mediator regarding term sheet.                             | 0.50  | 1525.00 | $762.50    |
| 10/19/2022 | JWL  | ME | Call with J. Eisen regading Oct. 19 mediation (.3); attend Oct. 19 mediation (1.5); | 1.80  | 1095.00 | $1,971.00  |
| 10/20/2022 | IAWN | ME | Exchange emails with John Lucas re counter-offer                     | 0.10  | 1295.00 | $129.50    |
| 10/20/2022 | IAWN | ME | Review John Lucas email re counter-offer                             | 0.10  | 1295.00 | $129.50    |
| 10/20/2022 | JIS  | ME | Call with mediator and John Lucas.                                   | 0.80  | 1525.00 | $1,220.00  |
| 10/20/2022 | JIS  | ME | Meeting with state court counsel regarding counteroffer.             | 0.80  | 1525.00 | $1,220.00  |
| 10/20/2022 | JIS  | ME | Review mediator proposals regarding open term sheet issues.          | 0.10  | 1525.00 | $152.50    |
| 10/20/2022 | JIS  | ME | Review counteroffer from Committee.                                  | 0.10  | 1525.00 | $152.50    |
| 10/20/2022 | JWL  | ME | Call with Mediator and J. Stang regarding global resolution with Madison (.8); | 0.80  | 1095.00 | $876.00    |
| 10/21/2022 | IAWN | ME | Telephone conference with Judge Chapman                              | 0.30  | 1295.00 | $388.50    |
| 10/21/2022 | IAWN | ME | Email with John Lucas re Judge Chapman telephone call                | 0.10  | 1295.00 | $129.50    |
| 10/21/2022 | JIS  | ME | Call with J. Lucas re call with mediator on counteroffer.            | 0.20  | 1525.00 | $305.00    |
| 10/21/2022 | JWL  | ME | Call with Mediator and I. Nasatir regarding settlement counteroffer (.3); call with G. Novod regarding term sheet discussion (.2); emails with committee regarding same (.5); call with J. Stang re same (.2) | 1.20  | 1095.00 | $1,314.00  |
| 10/23/2022 | GNB  | ME | Email John W. Lucas regarding mediation issue for J. Chapman.        | 0.10  | 925.00  | $92.50     |
| 10/24/2022 | GNB  | ME | Briefly review counteroffer and email John W. Lucas regarding same.  | 0.10  | 925.00  | $92.50     |
| 10/24/2022 | JIS  | ME | Committee call re counter offer.                                     | 1.20  | 1525.00 | $1,830.00  |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    32

Invoice 131231

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | JIS | ME | Call with J. Lucas after his call to mediator. | 0.10 | 1525.00 | $152.50 |
| 10/24/2022 | JIS | ME | Review Madison counteroffer with John Lucas. | 0.20 | 1525.00 | $305.00 |
| 10/24/2022 | JIS | ME | Call J. Lucas regarding status of Madison counteroffer. | 0.10 | 1525.00 | $152.50 |
| 10/24/2022 | JWL | ME | Review Madison counteroffer (.3); call with Judge Chapman regarding the same (.2); calls with J. Stang re same (.4) | 0.90 | 1095.00 | $985.50 |
| 10/25/2022 | JIS | ME | Call J. Amala regarding status of mediation. | 0.70 | 1525.00 | $1,067.50 |
| 10/25/2022 | JWL | ME | Call with Mediator regarding term sheet and Navy Yard (.2); | 0.20 | 1095.00 | $219.00 |
| 10/26/2022 | IAWN | ME | Email with John Lucas re term sheet | 0.10 | 1295.00 | $129.50 |
| 10/26/2022 | JWL | ME | Respond to mediation inquiry from Mediator regarding term sheet (.5); call with mediator regarding the same (.2); | 0.70 | 1095.00 | $766.50 |
| 10/27/2022 | JWL | ME | Call with mediator regarding term sheet (.4); call with mediator and A. Kornberg regarding term sheet issues (.7); | 1.10 | 1095.00 | $1,204.50 |
| 10/28/2022 | JIS | ME | Call with J. Lucas regarding status of meetings with mediator and state court counsel re counter offer. | 0.30 | 1525.00 | $457.50 |
| 10/28/2022 | JWL | ME | Call with J. Stang re mediation counteroffer | 0.30 | 1095.00 | $328.50 |
| 10/30/2022 | GNB | ME | Respond to John W. Lucas email regarding settlement issue. | 0.10 | 925.00 | $92.50 |
| | | | | 64.20 | | $78,471.00 |

### Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/2022 | IAWN | NT | Travel from California to New York to attend mediation (9 hours at 50%) | 4.50 | 1295.00 | $5,827.50 |
| 10/05/2022 | JWL | NT | Travel to NY from San Francisco for Oct. 6 mediation session (8 hours at 50%) | 4.00 | 1095.00 | $4,380.00 |
| 10/06/2022 | IAWN | NT | Travel from New York to California (9 hours at 50%) | 4.50 | 1295.00 | $5,827.50 |
| | | | | 13.00 | | $16,035.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2022 | JWL | PD | Review exclusivity motion (.2); call with J. Weber | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    -00004

Page:    33

Invoice 131231

October 31, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding same (.2); |  |  |  |
|  |  |  |  | 0.40 |  | $438.00 |

**Ret. of Prof./Other**

| 10/02/2022 | JWL | RPO | Review and revise supplemental declarations for Dundon and Island (.5); | 0.50 | 1095.00 | $547.50 |
| 10/31/2022 | GNB | RPO | Review Matthew Dundon edits to Dundon Advisers LLC employment application. | 0.40 | 925.00 | $370.00 |
| 10/31/2022 | GNB | RPO | Email with John W. Lucas regarding Island and Dundon employment applications. | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 1.00 |  | $1,010.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                              **$225,732.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Madison Square BGC O.C.C.                                            Invoice 131231
54162    -00004                                                     October 31, 2022

---

**Expenses**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 08/08/2022 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 235711, Delivery to NY, S. Winns | 20.00 |
| 08/08/2022 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 235711, Delivery to J. Chapman, West Hampton Beach, S. Winns | 495.17 |
| 09/21/2022 | OS | Mobile Parcel Carriers Inc., Inv. #236632, S. Winns | 89.00 |
| 09/29/2022 | DC | Delivery/ Courier Service [E107] Nationwide Legal, Inv. 00000048750, J. Washington - subpoena service | 1,227.80 |
| 09/29/2022 | DC | Delivery/ Courier Service [E107] Nationwide Legal, Inv. 00000048750, J. Washington - subpoena service | 214.80 |
| 09/29/2022 | DC | Delivery/ Courier Service [E107] Nationwide Legal, Inv. 00000048750, J. Washington - subpoena service | 477.00 |
| 10/04/2022 | BB | 54162.00004 Bloomberg Charges through 10-04-22 | 10.00 |
| 10/04/2022 | FE | 54162.00004 FedEx Charges for 10-04-22 | 23.55 |
| 10/04/2022 | FE | 54162.00004 FedEx Charges for 10-04-22 | 23.55 |
| 10/04/2022 | PO | U.S. Postage | 13.40 |
| 10/04/2022 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 10/04/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/04/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/05/2022 | FE | 54162.00004 FedEx Charges for 10-05-22 | 23.55 |
| 10/05/2022 | FE | 54162.00004 FedEx Charges for 10-05-22 | 23.55 |
| 10/07/2022 | FE | 54162.00004 FedEx Charges for 10-07-22 | 23.55 |
| 10/07/2022 | FE | 54162.00004 FedEx Charges for 10-07-22 | 23.55 |
| 10/07/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/07/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/07/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/07/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2022 | FE | 54162.00004 FedEx Charges for 10-12-22 | 25.29 |
| 10/12/2022 | FE | 54162.00004 FedEx Charges for 10-12-22 | 25.29 |
| 10/12/2022 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/12/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/12/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
Madison Square BGC O.C.C.                                            Invoice 131231
54162    -00004                                                     October 31, 2022

| | | | |
|---|---|---|---|
| 10/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2022 | FE | 54162.00004 FedEx Charges for 10-24-22 | 24.04 |
| 10/24/2022 | FE | 54162.00004 FedEx Charges for 10-24-22 | 24.04 |
| 10/24/2022 | FE | 54162.00004 FedEx Charges for 10-24-22 | 24.04 |
| 10/24/2022 | PO | U.S. Postage | 3.60 |
| 10/24/2022 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 10/24/2022 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 10/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/24/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/28/2022 | LN | 54162.00004 Lexis Charges for 10-28-22 | 47.41 |
| 10/31/2022 | OS | N Kosearas Group, Inv. 1276, J. Washington | 45.00 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67412 | 500.00 |

**Total Expenses for this Matter**                                  **$3,451.38**

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   -00004

Page:    36

Invoice 131231

October 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2022**

| | |
|---|---|
| **Total Fees** | **$225,732.50** |
| **Total Expenses** | **3,451.38** |
| **Less Courtesy Discount** | **$52,412.50** |
| **Total Due on Current Invoice** | **$176,771.38** |

**Outstanding Balance from prior invoices as of**    **10/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130635 | 07/31/2022 | $127,920.00 | $291.19 | $35,846.72 |
| 130861 | 08/31/2022 | $198,760.00 | $4,027.47 | $202,787.47 |
| 131167 | 09/30/2022 | $134,060.00 | $1,599.53 | $135,659.53 |

**Total Amount Due on Current and Prior Invoices:**        **$551,065.10**