James I. Stang (admitted *pro hac vice*)
John W. Lucas
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
          jlucas@pszjlaw.com
          gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1] <br> Debtor. | Case No. 22-10910-SHL |

**SUMMARY COVER SHEET TO THE THIRD INTERIM AND FINAL APPLICATION**
**OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 4, 2023**

In accordance with the Local Rules for the Southern District of New York, Pachulski

Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of

Unsecured Creditors (the "Committee") for the above-captioned debtor and debtor in possession

(the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual,

---

[1] The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

reasonable, and necessary in the fee application to which this Summary is attached (the

"Application")[2] for the period from July 16, 2022 through October 4, 2023.

PSZJ submits the Application as a final fee application in accordance with the *Order*

*Pursuant to 11 U.S.C. §§ 105(A) and 331 Establishing Procedures for Monthly Compensation and*

*Reimbursement of Expenses of Professionals* dated and entered August 12, 2022 [Docket No.

125] (the "Interim Compensation Order").

| Name of Applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of Client | Official Committee of Unsecured Creditors |
| Time Period Covered by this Application | Third Interim Period: 3/1/2023 through 9/21/2023<br><br>Final Application Period: 7/16/2022 through 8/21/2023<br><br>Post-Effective Date Period: 8/22/2023 through 10/4/2023 |
| Total Compensation Sought | Third Interim Period: $440,510.00[3]<br>Final Application Period: $1,438,040.00[4]<br>Post-Effective Date Period: $16,030.00[5] |
| Total Expenses Sought | Third Interim Period: $6,987.59<br>Final Application Period: $22,643.74<br>Post-Effective Date Period: $0 |
| Petition Date | June 29, 2022 |
| Retention date | July 16, 2022 |

---

[2]   Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Application.

[3]   PSZJ is utilizing its standard rates but discounting fees to the extent that attorney time exceeds $900 per hour. Separately, no paralegal's hourly rate exceeds $400 per hour. Fees billed by attorneys and paralegals for the Third Interim Period originally totaled $600,739.00. After applying this discount of $160,229.00, PSZJ seeks allowance and payment of total fees for the Third Interim Period in the amount of $440,510.00.

[4]   Fees billed by attorneys and paralegals for the Final Application Period originally totaled $1,886,418.50. After applying its discount of $448,378.50, PSZJ seeks allowance and payment of total fees for the Final Application Period in the amount of $1,438,040.00. PSZJ will remit 10% of the fees it is paid in this case to the MSBGC Compensation Trust for the benefit of sexual abuse survivors.

[5]   Fees billed by attorneys and paralegals during the Post Effective Date Period preparing this Application and the final fee applications of the other Committee professionals. These fees originally totaled $20,057.00. After factoring discounts of $4,027.00, PSZJ seeks total fees for the Post Effective Date Period in the amount of $16,030.00.

| Name of Applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Date of Order Approving Employment | September 12, 2022 [Docket No. 196], effective as of July 16, 2022 |
| Total Compensation Approved by Interim Order to Date | First Interim Period: $631,220.00 [Order entered 1/18/23; Docket No. 357]<br>Second Interim Period: $366,310.00 [Order entered 5/24/23; Docket No. 504] |
| Total Expenses Approved by Interim Order to Date | First Interim Period: $9,369.57<br>Second Interim Period: $6,286.58 |
| Total Allowed Compensation Paid to Date | $997,530.00 |
| Total Allowed Expenses Paid to Date | $15,656.15 |
| Blended Rate in this Application for all attorneys | Third Interim Period: $900.00<br>Final Application Period: $900.00 |
| Blended rate in this application for All Timekeepers | Third Interim Period: $866.46<br>Final Application Period: $817.98 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order But Not Yet Allowed | $235,808.00 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order But Not Yet Allowed | $2,114.71 |

This is a:     __ Monthly     __ Interim     x  Final Application.

Dated: October 5, 2023          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ John W. Lucas*
James I. Stang (admitted *pro hac vice*)
John W. Lucas
Gillian N. Brown
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        jlucas@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:350428.6 54162/004

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS**
**THIRD INTERIM PERIOD (MARCH 1, 2023 – AUGUST 21, 2023)**

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | $1,695.00 | 16.40 | $27,798.00 |
| Henry C. Kevane | Partner | 1986 | $1,550.00 | 0.20 | $310.00 |
| Iain A. W. Nasatir | Partner | 1983 | $1,395.00 | 15.30 | $21,343.50 |
| Karen B. Dine | Counsel | 1984 | $1,395.00 | 7.40 | $10,323.00 |
| Malhar S. Pagay | Partner | 1997 | $1,295.00 | 192.00 | $248,640.00 |
| John W. Lucas | Partner | 2005 | $1,150.00 | 210.00 | $241,500.00 |
| Gillian N. Brown | Counsel | 1999 | $975.00 | 33.00 | $32,175.00 |
| Leslie A. Forrester | Other | N/A | $595.00 | 2.40 | $1,428.00 |
| Beth D. Dassa | Paralegal | N/A | $545.00 | 22.30 | $12,153.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 0.20 | $109.00 |
| La Asia Canty | Paralegal | N/A | $545.00 | 0.1 | $54.50 |
| Yves P. Derac | Paralegal | N/A | $545.00 | 8.0 | $4,360.00 |
| Mike A. Matteo | Paralegal | N/A | $495.00 | 1.10 | $544.50 |
| **TOTAL** | | | | **508.40** | **$600,739.00[1]** |

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS**
**FINAL APPLICATION PERIOD (JULY 16, 2022 – AUGUST 21, 2023)**

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | $1,695.00 | 28.00 | $47,460.00 |
| James I. Stang | Partner | 1980 | $1,525.00 | 84.50 | $128,862.50 |
| Alan J. Kornfeld | Partner | 1987 | $1,675.00 | 0.60 | $1,005.00 |
| Henry C. Kevane | Partner | 1986 | $1,550.00 | 0.50 | $775.00 |
| Jeffrey N. Pomerantz | Partner | 1989 | $1,445.00 | 0.30 | $433.50 |
| Iain A.W. Nasatir | Partner | 1983 | $1,395.00 | 26.40 | $36,828.00 |
| Iain A.W. Nasatir | Partner | 1983 | $1,295.00 | 147.00 | $190,365.00 |
| Kenneth H Brown | Partner | 1981 | $1,395.00 | 1.40 | $1,953.00 |
| Karen B. Dine | Counsel | 1984 | $1,395.00 | 7.40 | $10,323.00 |
| Malhar S. Pagay | Partner | 1997 | $1,295.00 | 246.60 | $319,347.00 |
| Malhar S. Pagay | Partner | 1997 | $1,095.00 | 202.20 | $221,409.00 |
| Maxim B. Litvak | Partner | 1997 | $1,275.00 | 21.40 | $27,285.00 |
| John W. Lucas | Partner | 2005 | $1,150.00 | 270.60 | $311,190.00 |
| John W. Lucas | Partner | 2005 | $1,095.00 | 273.10 | $299,044.50 |
| Beth E. Levine | Partner | 1993 | $1,045.00 | 3.20 | $3,344.00 |
| Robert M. Saunders | Counsel | 1984 | $1,025.00 | 5.30 | $5,432.50 |
| Gina F. Brandt | Counsel | 1976 | $995.00 | 1.20 | $1,194.00 |

---

[1]     Fees billed by attorneys and paralegals for the Third Interim Period originally totaled $600,739.00. After applying its discount of $160,229.00, PSZJ seeks approval and payment of total fees for the Third Interim Period in the amount of $440,510.00.

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Gillian N. Brown | Counsel | 1999 | $975.00 | 53.40 | $52,065.00 |
| Gillian N. Brown | Counsel | 1999 | $925.00 | 139.50 | $129,037.50 |
| Steven W. Golden | Partner | 2015 | $775.00 | 0.80 | $620.00 |
| Leslie A. Forrester | Other | N/A | $595.00 | 2.40 | $1,428.00 |
| Leslie A. Forrester | Other | N/A | $495.00 | 3.10 | $1,534.50 |
| Beth D. Dassa | Paralegal | N/A | $545.00 | 28.80 | $15,696.00 |
| Beth D. Dassa | Paralegal | N/A | $495.00 | 70.60 | $34,947.00 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 0.60 | $327.00 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00 | 17.30 | $8,563.50 |
| LaAsia S. Canty | Paralegal | N/A | $545.00 | 0.10 | $54.50 |
| LaAsia S. Canty | Paralegal | N/A | $495.00 | 2.30 | $1,138.50 |
| Yves P. Derac | Paralegal | N/A | $545.00 | 8.00 | $4,360.00 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00 | 21.20 | $10,494.00 |
| Mike A. Matteo | Paralegal | N/A | $495.00 | 4.80 | $2,376.00 |
| Mike A. Matteo | Paralegal | N/A | $460.00 | 38.10 | $17,526.00 |
| **TOTAL** | | | | **1,710.70** | **$1,886,418.50[2]** |

| | Third Interim Period | Final Application Period |
|---|---|---|
| Total Billed Hours for Attorneys: | 474.30 | 1,513.40 |
| Total Billed Hours for Paraprofessionals: | 34.10 | 197.30 |
| Total Billed Hours: | 508.40 | 1,710.70 |
| | | |
| Total Fees Requested: | $440,510.00 | $1,438,040.00 |
| Blended Rate for All Timekeepers: | $1,181.62[3] | $1,102.71[4] |
| Blended Rate for Attorneys: | $1,227.00[5] | $1,181.43[6] |

## TASK CODE SUMMARY
## THIRD INTERIM PERIOD (MARCH 1, 2023 – AUGUST 21, 2023)

| Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis | 0.40 | $548.00 |
| AD | Asset Disposition | 1.10 | $1,337.50 |

---

[2] Fees billed by attorneys and paralegals for the Final Application Period originally totaled $1,886,418.50. After applying a discount of $448,378.50, PSZJ seeks allowance and payment of total fees for the Final Application Period in the amount of $1,438,040.00.

[3] As stated above, PSZJ is utilizing its standard rates but discounting fees to the extent that attorney time exceeds $900 per hour. Separately, no paralegal's hourly rate exceeds $400 per hour.

[4] *See* FN 6 above.

[5] *See* FN 6 above.

[6] *See* FN 6 above.

| Code | Description | Hours | Amount |
|:---:|:---|:---:|:---:|
| BL | Bankruptcy Litigation | 7.20 | $7,151.00 |
| CA | Case Administration | 0.70 | $510.50 |
| CO | Claims Administration/Claim Objections | 5.40 | $6,499.50 |
| CP | Compensation of Professionals | 29.00 | $18,438.00 |
| CPO | Compensation of Professionals/Others | 6.10 | $5,216.50 |
| EC | Executory Contracts | 0.20 | $109.00 |
| FN | Financing | 0.20 | $152.00 |
| GC | General Creditors' Committee | 15.90 | $20,073.00 |
| NT | Non-Working Travel | 22.00 | $25,912.50 |
| PD | Plan & Disclosure Statement | 400.70 | $491,923.00 |
| H | Hearings | 5.80 | $6,777.00 |
| IN | Interviews | 3.50 | $4,354.50 |
| ME | Mediation | 10.00 | $11,585.00 |
| RP | Retention of Professionals | 0.10 | $54.50 |
| RPO | Retention of Professionals/Others | 0.10 | $97.50 |
| **TOTAL** | | **508.40** | **$600,739.00**[7] |

## TASK CODE SUMMARY
## FINAL APPLICATION PERIOD (JULY 16, 2022 – AUGUST 21, 2023)

| Code | Description | Hours | Amount |
|:---:|:---|:---:|:---:|
| AA | Asset Analysis | 3.70 | $4,672.50 |
| AD | Asset Disposition | 5.50 | $7,165.50 |
| AP | Appeals | 0.40 | $490.00 |
| BL | Bankruptcy Litigation | 402.20 | $385,937.50 |
| CA | Case Administration | 18.10 | $12,576.50 |
| CO | Claims Administration/Claim Objections | 37.00 | $41,114.50 |
| CP | Compensation of Professionals | 74.50 | $45,575.50 |
| CPO | Compensation of Professionals/Others | 18.50 | $13,051.50 |
| EC | Executory Contracts | 0.20 | $109.00 |
| FN | Financing | 63.50 | $74,743.50 |
| GC | General Creditors' Committee | 240.70 | $280,546.00 |
| H | Hearings | 21.30 | $26,301.50 |
| IC | Insurance Coverage | 17.1 | $15,578.00 |
| IN | Interviews | 3.50 | $4,354.50 |
| MC | Meeting of Creditors | 9.80 | $12,709.00 |
| ME | Mediation | 141.80 | $171,914.00 |
| NT | Non-Working Travel | 35.00 | $41,947.50 |
| PD | Plan & Disclosure Statement | 578.60 | $707,751.50 |

---

[7]    Fees billed by attorneys and paralegals for the Third Interim Period originally totaled $600,739.00. After factoring a discount of $160,229.00, PSZJ seeks total fees for the Third Interim Period in the amount of $440,510.00.

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| RP | Retention of Professionals | 13.70 | $13,445.50 |
| RPO | Retention of Professionals/Others | 24.00 | $24,425.00 |
| SL | Stay Litigation | 1.60 | $2,010.00 |
| **TOTAL** | | **1,710.70** | **$1,886,418.50[8]** |

**TASK CODE SUMMARY**
**POST-EFFECTIVE DATE PERIOD (AUGUST 22, 2023 – OCTOBER 4, 2023)**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CP | Compensation of Professionals | 25.40 | $16,337.00 |
| CPO | Compensation of Professionals/Others | 5.80 | $3,720.00 |
| **TOTAL** | | **31.20** | **$20,057.00[9]** |

---

[8]  Fees billed by attorneys and paralegals for the Final Application Period originally totaled $1,886,418.50. After factoring discounts of $448,378.50, PSZJ seeks total fees for the Final Application Period in the amount of $1,438,040.00.

[9] Fees billed by attorneys and paralegals for the Post Effective Date Period originally totaled $20,057.00. After factoring discounts of $4,027.00, PSZJ seeks total fees for the Post Effective Date Period in the amount of $16,030.00.

James I. Stang (admitted *pro hac vice*)
John W. Lucas
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
 jlucas@pszjlaw.com
 gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>          Debtor. | Chapter 11<br><br>Case No. 22-10910-SHL |

**THIRD INTERIM AND FINAL APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS
COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 4, 2023**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), attorneys for the Official

Committee of Unsecured Creditors (the "Committee") appointed in the debtor and debtor in

possession in the above-captioned case (the "Debtor"), hereby submits its third and final fee

application (the "Application") for the period from July 16, 2022 through October 4, 2023 in

accordance with the *Order Pursuant to 11 U.S.C. §§ 105(A) and 331 Establishing Procedures for*

*Monthly Compensation and Reimbursement of Expenses of Professionals* dated and entered August

12, 2022 [Docket No. 125] (the "Interim Compensation Order"). The final fee application period

---

[1] The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

ran from July 16, 2022 through August 21, 2023 (the "Final Application Period"). The Plan of

Reorganization (the "Plan") in this case went effective on August 21, 2023 at which point the

Committee was disbanded except for purposes of seeking approval of fees and reimbursement of

expenses on a final basis. During the period August 22, 2023 through October 4, 2023 (the

"Post-Effective Date Period"), PSZJ billed time for preparation of this Application and assisting

the Committee's other professionals with their final fee applications.

In support of the Application, PSZJ submits the declaration of John W. Lucas, attached

hereto as **Exhibit A** and incorporated herein by reference. In further support of the Application,

PSZJ respectfully states as follows:

## Preliminary Statement

1.    PSZJ requests (a) final allowance of compensation in the amount of

$440,510.00 for fees on account of reasonable and necessary professional services rendered and

reimbursement of actual and necessary costs and expenses in the amount of $6,987.59 for the

period from March 1, 2023 through August 21, 2023 (the "Third Interim Period");[2] (b) final

allowance of compensation in the amount of $1,438,040.00 for fees on account of reasonable and

necessary professional services rendered, and reimbursement of actual and necessary costs and

expenses in the amount of $22,643.74 for the Final Application Period; (c) final allowance of

compensation in the amount of $16,030.00 for fees incurred for the preparation of PSZJ's final

fee application during the period August 22, 2023 through October 4, 2023 (the "Post-Effective

---

[2]    A comprehensive invoice for the Third Interim Period, organized by billing code, is attached hereto as **Exhibit E**.

Date Period");[3] and (d) payment of any unpaid portion of all such allowed fees and expense in the amount of $1,480,740.74.

2.        PSZJ will remit 10% of the fees it is paid in this case on a final basis to the MSBGC Compensation Trust for the benefit of sexual abuse survivors.

3.        The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

4.        Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.        The bases for the relief requested in this Application are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1(a) of the Local Rules for the Southern District of New York (the "Local Rules"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), and the Interim Compensation Order.

**Background**

6.        On June 29, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

7.        On July 13, 2022, the Office of the United States Trustee (the "UST") appointed the Committee pursuant to section 1102 of the Bankruptcy Code. *See Notice of Appointment of Official Committee of Unsecured Creditors* [Docket No. 53].

---

[3]      The invoice covering the Post-Effective Date Period is attached hereto as **Exhibit G**.

8. On August 12, 2022, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all retained professionals in these cases.

9. On August 21, 2023, the Plan in this case went effective and the Committee was disbanded [Docket No. 616].

## A. PSZJ Retention

10. On July 16, 2022, the Committee selected PSZJ as its counsel in this case. On August 15, 2022, the Committee filed The Official Committee of Unsecured Creditors' Application to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective as of July 16, 2022 (the "Retention Application") [Docket No. 130]. On September 12, 2022 the Court entered an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of July 16, 2022 (the "Retention Order") [Docket No. 196]. The Retention Order authorized PSZJ to be compensated on an hourly basis, and to be reimbursed for actual and necessary out-of-pocket expenses.

## B. Compensation Paid and Its Source

11. All services for which PSZJ requests allowance and payment of compensation were performed for or on behalf of the Committee. PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services PSZJ rendered in this case. PSZJ has not received a retainer in this case.

C.    **Monthly Fee Statements for the Third Interim Period**

12.    PSZJ filed and served the following monthly fee statements (the "Prior

Monthly Statements") for the period March 1, 2023 through June 30, 2023, in accordance with

the Interim Compensation Order:[4]

| Date Monthly Fee Statement Filed | Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid (100%) |
|---|---|---|---|---|---|
| 4/20/23 | 3/1/23 – 3/31/23 | $178,180.00 | $231.50 | $142,544.00 | $231.50 |
| 5/19/23 | 4/1/23 – 4/30/23 | $66,150.00 | $1,309.93 | $52,920.00 | $1,309.93 |
| 6/20/23 | 5/1/23 – 5/31/23 | $50,430.00 | $573.28 | $40,344.00 | $573.28 |
| 7/24/23 | 6/1/23 – 6/30/23 | $86,730.00 | $116.50 | $0.00 | $0.00 |

13.    PSZJ did not file a monthly fee statement for the period July 1, 2023

through August 21, 2023. The PSZJ invoice covering that time period is attached hereto as

**Exhibit F**.

**Statement of Services Rendered and Time Expended**

14.    Pursuant to the Local Guidelines, PSZJ has classified into one of several

major categories below all services it has performed for which it seeks allowance and payment of

compensation. PSZJ attempted to place the services performed in the category that best relates to

the service provided. However, because certain services may relate to one or more categories,

services pertaining to one category may be included in another category.

15.    **Exhibit B** sets forth a timekeeper summary that includes the name, job

title, bar admission date (where applicable), standard hourly billing rate, capped hourly rate in

---

[4]    PSZJ's invoices containing a complete itemization of time records and expenses for PSZJ's professionals and paraprofessionals for the fee statements covering the period July 16, 2022 through June 30, 2023 were attached to all filed Prior Monthly Statements.

this case, total hours billed, and total compensation at the capped rate for each PSZJ professional and paraprofessional who provided services to the Committee during the Third Interim Period and Final Application Period. The Committee hired PSZJ on the condition that PSZJ would utilize its standard rates but discount the total fees to the extent the blended rate of PSZJ attorneys exceeds $900.00 per hour. As provided in the PSZJ Retention Order, PSZJ paralegal hourly rates on this case has not exceeded $400.00 per hour.

        16.     **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Third Interim Period and Final Application Period.

        17.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, which PSZJ has incurred in connection with services rendered to the Committee during the Third Interim Period and Final Application Period.

**A.**      <u>**Asset Analysis/Recovery**</u>

        18.     PSZJ billed de minimus time to this category, involving the Debtor's questions about handling of a reimbursement check.

        Fees:   $548.00, after discount: $392.48       Hours:  0.40

**B.**      <u>**Asset Disposition**</u>

        19.     Time billed to this category relates to the disposition of estate assets. During the Third Interim Period, PSZJ handled issues regarding the sale of the Navy Yard property.

        Fees:   $1,337.50, after discount: $1,016.64       Hours:  1.10

DOCS_LA:350428.6 54162/004

**C.**  **Bankruptcy Litigation**

20. Prior to this the Third Interim Period, PSZJ filed two Rule 2004 motions (the "2004 Motions") that sought documents from the Boys & Girls Club of America ("BGCA"), Rockefeller University, and nearly three dozen insurers or insurance-related entities because the Debtor had evidence of insurance only reaching back to 1968 when nearly half of the known sexual abuse claims involved childhood sexual abuse committed prior to that year. During the Third Interim Period, PSZJ followed up with BGCA and also reviewed additional documents that insurers produced.

Fees:  $7,151.00, after discount: $5,126.10   Hours:  7.20

**D.**  **Case Administration**

21. During the Third Interim Period, PSZJ spent less than one hour on case administration to review the Debtor's third motion to extend exclusivity periods and prepare for and attend the hearing regarding the same, and to review the Debtor's ninth interim cash management motion and order thereon.

Fees:  $510.50, after discount: $374.68        Hours:  0.70

**E.**  **Claims Administration/Objection**

22. Time billed to this category relates to work regarding claims administration and claims objections. During the Third Interim Period, PSZJ, among other things, researched the law relating to Rockefeller University's claim; analyzed the objection to that claim; reviewed documents produced by the Debtor relating to Rockefeller University; and analyzed Summit's administrative expense claim.

Fees:  $6,499.50, after discount: $4,885.96   Hours:  5.40

**F.     Compensation of Professionals**

23.     Time billed to this category relates to work regarding the compensation of PSZJ for work it has performed in this case. During the Third Interim Period, PSZJ, among other things: prepared its February 2023, March 2023, April 2023, May 2023, and June 2023 Monthly Fee Statements and certificates of no objection thereto; prepared its second quarterly fee application and exhibits thereto; began preparation of this Application; and corresponded with Debtor's counsel regarding the second quarterly fee application and this Application.

Fees:  $19,364.50, after discount: $13,546.94          Hours: 30.70

**G.      Compensation of Professionals--Others**

24.     Time billed to this category relates to work regarding the compensation of the Committee's co-financial advisors at Island Capital Advisor LLC ("Island") and Dundon Advisers LLC ("Dundon Advisers") (together, the "Committee Co-Financial Advisors"). During the Third Interim Period, PSZJ, among other things, conferred with the Committee Co-Financial Advisors regarding quarterly fee applications and monthly fee statements; prepared draft quarterly fee application templates for the Committee Co-Financial Advisors, and conferred with the Committee Co-Financial Advisors (together and separately) regarding the same; and finalized Dundon Advisers' March 2023, April 2023, May 2023, and June 2023 monthly fee statements.

Fees:  $5,979.50, after discount: $3,815.54          Hours:  7.50

**H.     Executory Contracts**

25.     PSZJ billed de minimus time to this category to review a stipulation between landlords to extend time to assume or reject nonresidential real property leases.

Fees:  $109.00, after discount: 78.78          Hours:  0.20

**I. Financing**

      26.    PSZJ billed de minimus time to this category in the review of Debtor's monthly operating report and the order on Debtor's eleventh motion relating to operation of its cash management system.

      Fees:  $152.00, after discount: $114.29      Hours:  0.20

**J. General Creditors Committee**

      27.    During the Third Interim Period, PSZJ, among other things: prepared for and attended meetings with the Committee and Committee members' state court counsel, involved Committee Co-Financial Advisors, or one of them, when necessary. These meetings primarily related to the parties in interests' Plan negotiations, Plan-related discussions, and updates concerning the Plan process.

      Fees:  $20,073.00, after discount: $14,836.57      Hours:  15.90

**K. Hearings**

      28.    Time billed to this category relates to attending various hearings in the Case. During the Third Interim Period, PSZJ, among other things: attended hearings on Debtor's third motion to extend exclusivity periods, conditional approval of the Disclosure Statement; second interim fee applications; Plan confirmation; and a status conference with the Court concerning the Plan.

      Fees:  $6,777.00, after discount: $4,992.16      Hours:  5.80

DOCS_LA:350428.6 54162/004

**L.**     **Insurance Coverage**[5]

29.     Time billed to this category relates to the Committee's final efforts to locate and potential sources of Debtor's insurance that could be used to fund the MSBGC Settlement Trust for the benefit of creditors.

Fees:  $4,354.50, after discount: $3,118.64          Hours:  3.50

**M.**     **Mediation**

30.     During the Third Interim Period, PSZJ prepared for and attended mediation in New York involving the Debtor and Rockefeller University.

Fees:  $11,585.00, after discount: $8,787.36;          Hours:  10.00

**N.**     **Non-Working Travel**

31.     Time spent in this category included attorney non-working travel time from California to New York to participate in the Plan confirmation hearing and Plan mediation with Rockefeller University, which was billed at half the actual hourly rate.

Fees:  $25,912.50, after discount: $19,591.11          Hours:  22.00

**O.**     **Plan and Disclosure Statement**

32.     Time billed to this category relates to the significant work PSZJ undertook to negotiate all of the terms of Debtor's Plan and its associated Disclosure Statement. PSZJ conferred frequently with Debtor's counsel, with counsel for Rockefeller University, and with insurers to reach a consensual, ultimately confirmed, Plan. In addition, PSZJ drafted essential components of the Plan, including the MSBGC Compensation Trust and Plan protocol that provides for recovery to sexual abuse survivors in this case, and contributed integral edits to Plan-related and Disclosure Statement-related pleadings that the Debtor filed. Critically, PSZJ

---

[5]     This category was erroneously described in the PSZJ March 2023 invoice as "Interviews."

spent considerable time in frequent discussions about all aspects of the Plan with the Committee and the Committee members' personal state court counsel, in groups and individually, to ensure their concerns were addressed regarding a variety of issues, including, but not limited to, child safety policies to protect children from sexual abuse going forward; the post-confirmation settlement trust and Plan allocation protocols; significant and complicated issues involving Rockefeller University, including, but not limited to, analyses of sexual abuse survivor claims against Rockefeller University, Rockefeller University's claim in this case, Rockefeller's Plan objection, and settlement negotiations and mediation efforts with Rockefeller University; the negotiation of and evaluation of offers to purchase the valuable Navy Yard property as well as a neighborhood association objection thereto; timing of payments to sexual abuse survivors under the Plan and Compensation Trust; releases of claims under the Plan; Plan solicitation, balloting, and voting; analyses of insurance issues in the Plan; revisions to the Plan supplement; organization of Committee information for the settlement trustee; preparation for and attendance at the disclosure statement hearing and Plan confirmation hearing; addressing Plan effective date action items and the delay in of the Plan effective date;

Fees: $489,658.50, after discount: $359,717.41        Hours: 398.70

**P.        Retention of Professionals/Other**

33.        PSZJ billed de minimus time to this category to review Debtor's motion to retain Portage Point and confer internally regarding Debtor's Application to Retain Triple RTS as financial advisor.

Fees: $152.00, after discount: $115.45                Hours: 0.20

34.        The nature of work performed by PSZJ is fully set forth in the invoices attached to the Prior Monthly Statements, in Exhibits E and F. The reasonable and standard value of the services PSZJ rendered for and on behalf of the Committee during the Third Interim

18

Period is $600,739.00; however, as stated above, PSZJ has voluntarily discounted its attorneys' billing rates to $900.00 per hour and its paralegal rates to $400.00 per hour, thereby discounting the overall fees by $160,229.00. Accordingly, PSZJ seeks allowance and payment in the amount of $440,510.00 for the fees incurred during the Third Interim Period.

35.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the fee amount for which PSZJ requests to be compensated by this Application is fair and reasonable given (a) the complexity of the case, (b) the time PSZJ professionals and paraprofessionals have expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZJ believes that this Application complies with the Local Rules, the Local Guidelines, and the Interim Compensation Order.

## Actual and Necessary Expenses Incurred by PSZJ

36.     As summarized in **Exhibit D** attached hereto, PSZJ has incurred a total of $6,987.59 of expenses on behalf of the Committee during the Third Interim Period and $22,643.74 in expenses during the Final Application Period.

37.     PSZJ customarily charges $0.20 per page for photocopying expenses, and $0.10 per page for printing charges. However, in this case, PSZJ charged $.10 per page for photocopying and printing. PSZJ's photocopying machines automatically record the number of copies made when the person who does the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis.

38.     With respect to providers of on-line legal research services (*e.g.*, LEXIS), PSZJ charges the standard usage rates these providers charge for computerized legal research.

PSZJ bills its clients the actual amounts charged by such services, with no premium. Any volume discount PSZJ receives is passed on to the client.

39.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Reservation of Rights

40.     It is possible that some professional time expended or expenses that PSZJ incurred during the Final Application Period are not reflected in this Application. PSZJ reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application but incurred prior to the date of the hearing on the Application.

### Notice[6]

41.     Pursuant to the Interim Compensation Order, the Application will be served upon the following: (a) the Debtor, Madison Square Boys and Girls Club, Inc., 250 Bradhurst Avenue, New York, New York 10039 (Attn.: Mr. Tim McChristian); (b) Debtor's counsel: Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019 (Attn.: Alan W. Kornberg, Esq.; Andrew M. Parlen, Esq.; John T. Weber, Esq.; and Shafaq Hasan, Esq.); and (c) William K. Harrington, United States Trustee for Region 2, U.S. Department of Justice, Office of the U.S. Trustee, 201 Varick Street, Room 1006, New York, New York 10014 (Attn.: Andrea B. Schwartz, Esq., and Tara Tiantian, Esq.). PSZJ

---

[6] Debtor's counsel will file the Notice of Hearing on this Application and all other final fee applications in this case.

submits that, in light of the nature of the relief requested, no other or further notice need be provided.

## No Prior Request

42.     No prior application for the relief requested in this Application has been made to this or any other court.

WHEREFORE, PSZJ respectfully requests that this Court enter an order: (i) allowing on an interim and final basis compensation in the amount of $440,510.00 for reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of $6,987.59 for the Third Interim Period; (ii) allowing on a final basis compensation in the amount of $1,438,040.00 for reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of $22,643.74 for the Final Application Period; (iii) allowing on a final basis compensation in the amount of $16,030.00 for fees incurred for the preparation of PSZJ's final fee application for the Post-Effective Date Period; (iv) authorizing and ordering the Debtor to pay the unpaid balance of such amounts to PSZJ; and (v) granting any other relief that this Court deems necessary and appropriate.

Dated: October 5, 2023          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ John W. Lucas*
James I. Stang (admitted *pro hac vice*)
John W. Lucas
Gillian N. Brown
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
            jlucas@pszjlaw.com
            gbrown@pszjlaw.com

---

*Counsel to the Official Committee of Unsecured Creditors*

James I. Stang (admitted *pro hac vice*)
John W. Lucas
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
      jlucas@pszjlaw.com
      gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>              Debtor. | Case No. 22-10910-SHL |

**ORDER GRANTING THIRD INTERIM AND FINAL APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS
COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 4, 2023**

This matter came before the Court on the *Third Interim and Final Application of
Pachulski Stang Ziehl & Jones LLP for Interim Allowance of Compensation for Professional
Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred as Counsel
for the Official Committee of Unsecured Creditors of the Debtor for the Period from July 16,
2022 through October 4, 2023* [Docket No. ___] (the "Application"), filed by Pachulski Stang
Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors. In the

---

1    The last four digits of the Debtor's federal tax identification number are 6792. The Debtor's mailing address is
250 Bradhurst Avenue, New York, New York 10039.

Application, PSZJ requests that the Court: (i) allow on an interim and final basis compensation in the amount of $440,510.00 for reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of $6,987.59 for the Third Interim Period; (ii) allow on a final basis compensation in the amount of $1,438,040.00 for reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of $22,643.74 for the Final Application Period, (iii) allow on a final basis compensation in the amount of $16,030.00 for fees incurred for the Post-Effective Date Period; (iv) authorize and order the Debtor to pay the unpaid balance of such amounts to PSZJ; and (v) grant any other relief that this Court deems necessary and appropriate.

The Court, having considered the Application and notice of the Application appearing adequate, determines that the Application should be, and hereby is GRANTED. Accordingly,

IT IS THEREFORE ORDERED as follows:

1.      The Application is GRANTED as set forth herein.

2.      PSZJ's compensation for professional services rendered during the Third Interim Period is allowed on an interim and final basis in the amount of $440,510.00.

3.      Reimbursement of PSZJ's expenses incurred during the Third Interim Period is allowed on an interim and final basis in the amount of $6,987.59.

4.      PSZJ's compensation for professional services rendered during the Final Application Period is allowed on a final basis in the amount of $1,438,040.00.

5.      Reimbursement of PSZJ's expenses incurred during the Final Application Period is allowed on a final basis in the amount of $22,643.74.

6.      PSZJ's compensation for professionals services rendered during Post-Effective Date Period is allowed on a final basis in the amount of $16,030.00.

7.     The Debtor is authorized and ordered to pay the unpaid balance of fees and

expenses owed to PSZJ.

8.     This Court retains jurisdiction with respect to all matters arising from or related to

the implementation, interpretation, and enforcement of this Order.

###

# EXHIBIT A

James I. Stang (admitted *pro hac vice*)
John W. Lucas
Gillian N. Brown
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: 212.561.7700; Fax: 212.561.7777
Emails: jstang@pszjlaw.com
        jlucas@pszjlaw.com
        gbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1] | Case No. 22-10910-SHL |
| Debtor. | |

**DECLARATION OF JOHN W. LUCAS IN SUPPORT OF THIRD INTERIM AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 16, 2022 THROUGH OCTOBER 4, 2023**

I, John W. Lucas, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and

pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-1(a) of the

Local Rules for the Bankruptcy Court for the Southern District of New York ("LBR 2016-1(a)")

that the following is true and correct:

---

[1]     The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

1.	I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"),2 with an office located at, among other locations, 780 Third Avenue, 34th Floor; New York, New York 10017. I am duly admitted to practice law in the State of New York.

2.	PSZJ is counsel in this case to the Official Committee of Unsecured Creditors (the "Committee"). I have read the Third Interim and Final Application of Pachulski Stang Ziehl & Jones LLP for Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred as Counsel for the Official Committee of Unsecured Creditors for the Period From July 16, 2022 Through October 4, 2023 (the "Application") for period from July 16, 2022 through August 21, 2023 (the "Final Application Period") and the period from August 22, 2023 through October 4, 2023 (the "Post-Effective Date Period"). This Declaration is attached as Exhibit A to the Application. To the best of my knowledge, information, and belief, the statements contained in the Application are true and correct. In addition, I believe that the Application complies with LBR 2016-1(a) and the Fee Guidelines.3

3.	In connection therewith, I hereby certify that:

(a)	I have read the Final Fee Application;

(b)	to the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and expenses sought in the Final Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions;

---

2	Capitalized terms not defined herein shall have the same meaning ascribed to them in the Fee Application.

(c)     the fees and disbursements sought in the Final Fee Application are billed at rates customarily employed by PSZJ and generally accepted by PSZJ's clients, however, PSZJ has capped the amount of each monthly invoice as described in paragraph 7 below. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtor's case;

(d)     in providing a reimbursable expense, PSZJ does not make a profit on that expense; whether the service is performed by PSZJ in-house or through a third party;

(e)     in accordance with Bankruptcy Rule 2016(a) and Section 504 of the Bankruptcy Code, no agreement or understanding exists between PSZJ and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; however, PSZJ will contribute 10% of its allowed fees in this case to a settlement trust for the benefit of survivors under a confirmed plan; and

(f)     all services for which compensation is sought were professional services performed on behalf of the Committee and not on behalf of any other person.

4.     PSZJ discussed its rates and fees with the Committee at the outset of, and throughout, this chapter 11 case.

5.	Pursuant to Section B(2) of the Local Guidelines, and as required by the Interim Compensation Order,[4] I certify that PSZJ has complied with the provisions requiring PSZJ to provide the Committee, counsel to the Debtor, and the U.S. Trustee with a statement of PSZJ's fees and expenses accrued during the previous month within the timetables set forth in the Interim Compensation Order.

6.	Pursuant to Section B(3) of the Local Guidelines, I certify that PSZJ has provided the Committee, counsel to the Debtor, and the U.S. Trustee with a statement of PSZJ's fees and expenses incurred during the Final Application Period and the Post-Effective Date Period.

7.	In accordance with the U.S. Trustee's Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1:  Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms of services pertaining to this engagement that were provided during the Final Application Period?  If so, please explain.

Answer:  PSZJ charged its normally hourly rates but agreed to cap fees at $900 per hour for attorneys and $400.00 per hour for paralegals.

Question 2:  If the fees sought in the Final Fee Application as compared to the fees budgeted for the time period covered by the Final Fee Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: As counsel to the Committee, the Committee was not dictating the course of the case or setting the agenda. In that regard, PSZJ was reacting and responding to the Debtor's agenda and prosecution of the case. In this context, PSZJ was not able to prepare a

---

[4]	*See* Order Pursuant to 11 U.S.C. §§ 105(A) and 331 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 125].

budget for the Final Application Period or the Post-Effective Date Period. PSZJ discussed all case strategy with the Committee.

Question 3:  Have any of the professionals included in the Final Fee Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:  No.

Question 4:  Does the Final Fee Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?  If so, please quantify by hours and fees.

Answer:  No.

Question 5:  Does the Final Fee Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

Answer:  No.

Question 6:  Does the Final Fee Application include any rate increases since PSZJ's retention in this case? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

Answer:  The regularly hourly rates of the Firm were increased during the course of the representation but that did not result in any increased fees as a result of the capped fee structure.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  October 5, 2023
          Chatsworth, California

                                        */s/ John W. Lucas*
                                        John W. Lucas

# EXHIBIT B

# EXHIBIT B

## Timekeeper Summary
### (Third Interim Period: March 1, 2023 – August 21, 2023)

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | STANDARD HOURLY RATE | CAPPED HOURLY RATE IN THIS CASE | TOTAL HOURS BILLED | TOTAL COMPENSATION AT CAPPED RATE |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | $1,695.00 | $900.00 | 16.40 | $14,760.00 |
| Henry C. Kevane | Partner | 1986 | $1,550.00 | $900.00 | 0.20 | $180.00 |
| Iain A. W. Nasatir | Partner | 1983 | $1,395.00 | $900.00 | 15.30 | $13,770.00 |
| John W. Lucas | Partner | 2005 | $1,150.00 | $900.00 | 210.00 | $189,000.00 |
| Malhar S. Pagay | Partner | 1997 | $1,295.00 | $900.00 | 192.00 | $172,800.00 |
| Karen B. Dine | Counsel | 1994 | $1,395.00 | $900.00 | 7.40 | $6,660.00 |
| Gillian N. Brown | Counsel | 1999 | $975.00 | $900.00 | 33.00 | $29,700.00 |
| Leslie A. Forrester | Law Librarian | N/A | $595.00 | $400.00 | 2.40 | $960.00 |
| Beth D. Dassa | Paralegal | N/A | $545.00 | $400.00 | 22.30 | $8,920.00 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | $400.00 | 0.20 | $80.00 |
| Yves P. Derac | Paralegal | N/A | $545.00 | $400.00 | 8.00 | $3,200.00 |
| La Asia S. Canty | Paralegal | N/A | $545.00 | $400.00 | 0.10 | $40.00 |
| Mike Matteo | Paralegal | N/A | $495.00 | $400.00 | 1.10 | $440.00 |
| **TOTAL** | | | | | **508.40** | **$440,510.00** |

## Timekeeper Summary
### (Final Application Period: July 16, 2022 – August 21, 2023

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | STANDARD HOURLY RATE | CAPPED HOURLY RATE IN THIS CASE | TOTAL HOURS BILLED | TOTAL COMPENSATION AT CAPPED RATE |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | $1,525.00 | $900.00 | 84.50 | $76,050.00 |
| James I. Stang | Partner | 1980 | $1,695.00 | $900.00 | 28.00 | $25,200.00 |
| Alan J. Kornfeld | Partner | 1987 | $1,695.00 | $900.00 | 0.60 | $540.00 |
| Henry C. Kevane | Partner | 1986 | $1,550.00 | $900.00 | 0.50 | $450.00 |
| Jeffrey N. Pomerantz | Partner | 1989 | $1,445.00 | $900.00 | 0.30 | $270.00 |
| Iain A. W. Nasatir | Partner | 1983 | $1,295.00 | $900.00 | 147.00 | $132,300.00 |
| Iain A. W. Nasatir | Partner | 1983 | $1,395.00 | $900.00 | 26.40 | $23,760.00 |
| Kenneth H. Brown | Partner | 1981 | $1,395.00 | $900.00 | 1.40 | $1,260.00 |
| Karen B. Dine | Counsel | 1994 | $1,395.00 | $900.00 | 7.40 | $6,660.00 |
| Malhar S. Pagay | Partner | 1997 | $1,095.00 | $900.00 | 202.20 | $181,980.00 |
| Malhar S. Pagay | Partner | 1997 | $1,295.00 | $900.00 | 246.60 | $221,940.00 |
| Maxim B. Litvak | Partner | 1997 | $1,275.00 | $900.00 | 21.40 | $19,260.00 |
| John W. Lucas | Partner | 2005 | $1,095.00 | $900.00 | 273.10 | $245,790.00 |
| John W. Lucas | Partner | 2005 | $1,150.00 | $900.00 | 270.60 | $243,540.00 |
| Beth E. Levine | Counsel | 1993 | $1,045.00 | $900.00 | 3.20 | $2,880.00 |
| Robert M. Saunders | Counsel | 1984 | $1,025.00 | $900.00 | 5.30 | $4,770.00 |
| Gina F. Brandt | Counsel | 1976 | $995.00 | $900.00 | 1.20 | $1,080.00 |
| Gillian N. Brown | Counsel | 1999 | $925.00 | $900.00 | 139.50 | $125,550.00 |
| Gillian N. Brown | Counsel | 1999 | $975.00 | $900.00 | 53.40 | $48,060.00 |
| Steven W. Golden | Associate | 2015 | $775.00 | $775.00 | 0.80 | $620.00 |
| Leslie A. Forrester | Law Librarian | N/A | $495.00 | $400.00 | 3.10 | $1,240.00 |
| Leslie A. Forrester | Law Librarian | N/A | $595.00 | $400.00 | 2.40 | $960.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | STANDARD HOURLY RATE | CAPPED HOURLY RATE IN THIS CASE | TOTAL HOURS BILLED | TOTAL COMPENSATION AT CAPPED RATE |
|---|---|---|---|---|---|---|
| Beth D Dassa | Paralegal | N/A | $495.00 | $400.00 | 70.60 | $28,240.00 |
| Beth D Dassa | Paralegal | N/A | $545.00 | $400.00 | 28.80 | $11,520.00 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00 | $400.00 | 17.70 | $7,080.00 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | $400.00 | 0.20 | $80.00 |
| La Asia Canty | Paralegal | N/A | $495.00 | $400.00 | 2.30 | $920.00 |
| La Asia Canty | Paralegal | N/A | $545.00 | $400.00 | 0.10 | $40.00 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00 | $400.00 | 21.20 | $8,480.00 |
| Yves P. Derac | Paralegal | N/A | $545.00 | $400.00 | 8.00 | $3,200.00 |
| Michael A. Matteo | Paralegal | N/A | $460.00 | $400.00 | 38.10 | .00 |
| Michael A. Matteo | Paralegal | N/A | $495.00 | $400.00 | 4.80 | $1,920.00 |
| **TOTAL** | | | | | **1,710.00** | **$1,440.880.00[1]** |

### Timekeeper Summary
### (Post Effective Date Period: August 22, 2023 – October 4, 2023

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | STANDARD HOURLY RATE | CAPPED HOURLY RATE IN THIS CASE | TOTAL HOURS BILLED | TOTAL COMPENSATION AT CAPPED RATE |
|---|---|---|---|---|---|---|
| Gillian N. Brown | Counsel | 1999 | $975.00 | $900.00 | 7.10 | $6,390.00 |
| Beth Dassa | Paralegal | N/A | $545.00 | $400.00 | 24.10 | $9,640.00 |
| **TOTAL** | | | | | 31.20 | $16,030.00 |

---

[1]    In response to informal objections that the U.S. Trustee raised, PSZJ agreed voluntarily to further reduce its fees by an additional $2,840, thereby bringing the total amount requested for the Final Application Period to $1,438,040.00.

# EXHIBIT C

**EXHIBIT C**

**Task Code Summary**
**(Third Interim Period: March 1, 2023 – August 21, 2023)**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis | 0.40 | $548.00 |
| AD | Asset Disposition | 1.10 | $1,337.50 |
| BL | Bankruptcy Litigation | 7.20 | $7,151.00 |
| CA | Case Administration | 0.70 | $510.50 |
| CO | Claims Administration/Claim Objections | 5.40 | $6,499.50 |
| CP | Compensation of Professionals | 29.00 | $18,438.00 |
| CPO | Compensation of Professionals/Others | 6.10 | $5,216.50 |
| EC | Executory Contracts | 0.20 | $109.00 |
| FN | Financing | 0.20 | $152.00 |
| GC | General Creditors' Committee | 15.90 | $20,073.00 |
| NT | Non-Working Travel | 22.00 | $25,912.50 |
| PD | Plan & Disclosure Statement | 400.70 | $491,923.00 |
| H | Hearings | 5.80 | $6,777.00 |
| IN | Interviews | 3.50 | $4,354.50 |
| ME | Mediation | 10.00 | $11,585.00 |
| RP | Retention of Professionals | 0.10 | $54.50 |
| RPO | Retention of Professionals/Others | 0.10 | $97.50 |
| **TOTAL** | | **508.40** | **$600,739.00**[1] |

---

[1] Fees billed by attorneys and paralegals for the Third Interim Period originally totaled $600,739.00. After factoring a discount of $160,229.00, PSZJ seeks total fees for the Third Interim Period in the amount of $440,510.00.

**Task Code Summary**
**(Final Application Period: July 16, 2022 – August 21, 2023)**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis | 3.70 | $4,672.50 |
| AD | Asset Disposition | 5.50 | $7,165.50 |
| AP | Appeals | 0.40 | $490.00 |
| BL | Bankruptcy Litigation | 402.20 | $385,937.50 |
| CA | Case Administration | 18.10 | $12,576.50 |
| CO | Claims Administration/Claim Objections | 37.00 | $41,114.50 |
| CP | Compensation of Professionals | 74.50 | $45,575.50 |
| CPO | Compensation of Professionals/Others | 18.50 | $13,051.50 |
| EC | Executory Contracts | 0.20 | $109.00 |
| FN | Financing | 63.50 | $74,743.50 |
| GC | General Creditors' Committee | 240.70 | $280,546.00 |
| H | Hearings | 21.30 | $26,301.50 |
| IC | Insurance Coverage | 17.1 | $15,578.00 |
| IN | Interviews | 3.50 | $4,354.50 |
| MC | Meeting of Creditors | 9.80 | $12,709.00 |
| NT | Non-Working Travel | 35.00 | $41,947.50 |
| PD | Plan & Disclosure Statement | 578.60 | $707,751.50 |
| SL | Stay Litigation | 1.60 | $2,010.00 |
| ME | Mediation | 141.80 | $171,914.00 |
| RP | Retention of Professionals | 13.70 | $13,445.50 |
| RPO | Retention of Professionals/Others | 24.00 | $24,425.00 |
| **TOTAL** | | **1,710.70** | **$1,886,418.50[2]** |

---

[2]  Fees billed by attorneys and paralegals for the Final Application Period originally totaled $1,886,418.50. After factoring  discounts of $448,378.50, PSZJ seeks total fees for the Final Application Period in the amount of $1,438,040.00.

**TASK CODE SUMMARY**
**POST-EFFECTIVE DATE PERIOD (AUGUST 22, 2023 – OCTOBER 4, 2023)**

| Code | Description | Hours | Amount |
|:---:|:---:|:---:|:---|
| CP | Compensation of Professionals | 25.40 | $16,337.00 |
| CPO | Compensation of Professionals/Others | 5.80 | $3,720.00 |
| **TOTAL** | | **31.20** | **$20,057.00**[3] |

---

[3] Fees billed by attorneys and paralegals for the Post Effective Date Period originally totaled $20,057.00. After factoring discounts of $4,027.00, PSZJ seeks total fees for the Post Effective Date Period in the amount of $16,030.00.

# EXHIBIT D

**EXHIBIT D**

**<u>Disbursement Summary</u>**
**(Third Interim Period: March 1, 2023 –August 21, 2023)**

| Expenses (by Category) | Amounts |
|---|---|
| Conference Call | $8.70 |
| Outside Services | $3,010.32 |
| Pacer (Legal Research) | $87.40 |
| Reproduction Expense | $69.30 |
| Federal Express | $354.71 |
| Postage | $57.98 |
| Reproduction/Scan Copy | $38.80 |
| Transcript | $93.00 |
| Air Fare | $1,275.00 |
| Auto Travel Expense | $438.37 |
| Business Meals | $181.47 |
| Hotel Expense | $1,372.54 |
| **TOTAL** | **$6,987.59** |

DOCS_LA:350428.6 54162/004

## Disbursement Summary
### (Final Application Period: July 16, 2022- August 21, 2023)

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $1,725.00 |
| Auto Travel Expense | $1,787.67 |
| Bloomberg (legal research) | $30.00 |
| Business Meals | $431.31 |
| Conference Call | $11.01 |
| Delivery/Courier Service | $2,666.66 |
| Facsimiles | $35.00 |
| Federal Express | $2,932.11 |
| Filing Fee | $400.00 |
| Hotel Expense | $2,399.24 |
| Lexis-Nexis (Legal Research) | $775.14 |
| Outside Services | $5,556.97 |
| Pacer (Legal Research) | $113.20 |
| Postage | $392.78 |
| Reproduction Expense | $836.00 |
| Reproduction/Scan Copy | $289.20 |
| Research | $1,510.25 |
| Transcript | $752.20 |
| **TOTAL** | **$22,643.74** |

DOCS_LA:350428.6 54162/004

# EXHIBIT E

# EXHIBIT E

## Comprehensive Invoice for the Third Interim Period
## (March 1, 2023 – August 21, 2023

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2023 | IAWN | AA | 0.2 | 1395 | 279 | 132246 | 0.2 | 0.2 | 1395 | 279 | 79.18 | 199.82 | Review Weber email re check issue |
| 03/01/2023 | IAWN | AA | 0.1 | 1395 | 139.5 | 132246 | 0.1 | 0.1 | 1395 | 139.5 | 39.59 | 99.91 | Telephone call with J. Lucas re Weber |
| 03/01/2023 | MSP | AA | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Email exchange with J. Weber, J. Lucas, et al. regarding Chubb expense reimbursement check. |
| 05/17/2023 | JWL | AD | 0.6 | 1150 | 690 | 132643 | 0.6 | 0.6 | 1150 | 690 | 165.53 | 524.47 | Review Navy Yard sale summary and send to committee for review. |
| 05/18/2023 | MSP | AD | 0.3 | 1295 | 388.5 | 132643 | 0.3 | 0.3 | 1295 | 388.5 | 93.2 | 295.3 | Email exchange with J. Weber, J. Lucas, S. Landgraber, et al. re: Navy Yard sale process. |
| 05/19/2023 | MSP | AD | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Telephone call with J. Lucas regarding Navy Yard property. |
| 03/01/2023 | GNB | BL | 1.2 | 975 | 1170 | 132246 | 1.2 | 1.2 | 975 | 1170 | 332.06 | 837.94 | Revise meet and confer letter to Michael J. Williams regarding BGCA document production (.3); Review exemplars to attach to same (.9). |
| 03/01/2023 | GNB | BL | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with Malhar S. Pagay regarding Rockefeller University. |
| 03/01/2023 | MSP | BL | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Email exchange with J. Freeman, G. Brown, I. Nasatir, et al. regarding insurance information. |
| 03/02/2023 | MSP | BL | 1.6 | 1295 | 2072 | 132246 | 1.6 | 1.6 | 1295 | 2072 | 588.06 | 1483.94 | Attention to BGCA and other discovery issue (1.3); email exchange with J. Amala, G. Brown, J. Sandler, et al. regarding same (.30). |
| 03/02/2023 | GNB | BL | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Finalize meet and confer letter to Michael J. Williams, counsel to BGCA. |
| 03/06/2023 | BDD | BL | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email G. Brown re Pillsbury production. |
| 03/06/2023 | GNB | BL | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review declaration of custodian of records of Allianz/Fireman's Fund. |
| 03/07/2023 | MAM | BL | 0.2 | 495 | 99 | 132246 | 0.2 | 0.2 | 495 | 99 | 28.1 | 70.9 | Update virtual file and tracking chart regarding declaration received from Fireman's Fund and Guaranty National. |
| 03/07/2023 | BDD | BL | 0.6 | 545 | 327 | 132246 | 0.6 | 0.6 | 545 | 327 | 92.81 | 234.19 | Review Pillsbury production and upload to Everlaw (.40); update log re same (.10); emails G. Brown re same (.10) |
| 03/09/2023 | GNB | BL | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email Michael J. Williams regarding meet and confer with BGCA. |
| 03/09/2023 | MSP | BL | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Email exchange with G. Brown, M. Williams, et al. regarding BGCA meet and confer. |
| 03/10/2023 | MSP | BL | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Email exchange with M. Williams, G. Brown regarding BGCA meet and confer. |
| 03/10/2023 | GNB | BL | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with staff regarding returned FedExs relating to Rule 2004 hearing notices. |
| 03/12/2023 | GNB | BL | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Review email from Michael J. Williams in response to meet and confer letter (.15); Email state court counsel regarding same (.05). |
| 03/12/2023 | MSP | BL | 0.3 | 1295 | 388.5 | 132246 | 0.3 | 0.3 | 1295 | 388.5 | 110.26 | 278.24 | Email exchange with J. Amala, S. Gershowitz, D. Ellis, G. Brown, et al. regarding BGCA documents. |
| 03/14/2023 | GNB | BL | 0.5 | 975 | 487.5 | 132246 | 0.5 | 0.5 | 975 | 487.5 | 138.36 | 349.14 | Review email from Jason Amala and Steven Gershowitz regarding BGCA (.1); Telephone conference with Jason Amala regarding same (.4). |
| 03/14/2023 | MSP | BL | 0.2 | 1295 | 259 | 132246 | 0.2 | 0.2 | 1295 | 259 | 73.51 | 185.49 | Email exchange with J. Amala, S. Gershowitz, G. Brown, et al. regarding BGCA discovery issues. |
| 03/21/2023 | MSP | BL | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Email exchange with J. Amala, et al. regarding BGCA discovery. |
| 04/03/2023 | MSP | BL | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with L. Varga, et al. re: Protective Order. |
| 04/04/2023 | MSP | BL | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Lucas, G. Brown, et al. re: Protective Order. |
| 04/07/2023 | MAM | BL | 0.1 | 495 | 49.5 | 132389 | 0.1 | 0.1 | 495 | 49.5 | 13.72 | 35.78 | Update virtual file regarding declaration received from Allianz. |
| 04/07/2023 | MAM | BL | 0.1 | 495 | 49.5 | 132389 | 0.1 | 0.1 | 495 | 49.5 | 13.72 | 35.78 | Update subpoena tracking chart regarding declaration received from Allianz. |
| 04/10/2023 | MAM | BL | 0.7 | 495 | 346.5 | 132389 | 0.7 | 0.7 | 495 | 346.5 | 96.07 | 250.43 | Update subpoena tracking chart and cross-check with virtual file folders for Gillian N. Brown. |
| 03/13/2023 | BDD | CA | 0.2 | 545 | 109 | 132246 | 0.2 | 0.2 | 545 | 109 | 30.94 | 78.06 | Review Debtor's 3rd Motion to Extend Debtor's Exclusivity Periods and emails G. Brown and B. Anavim re same. |
| 03/27/2023 | GNB | CA | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Prepare for tomorrow's hearing on Debtor's third motion for extension of exclusivity. |
| 03/28/2023 | GNB | CA | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | email PSZJ team regarding today's hearing on Debtor's third motion for extension of exclusivity. |
| 05/10/2023 | BDD | CA | 0.2 | 545 | 109 | 132643 | 0.2 | 0.2 | 545 | 109 | 26.15 | 82.85 | Review of Notice of Presentment of 9th Interim Order Authorizing Debtor to Operate Cash Management system (.10) and emails G. Brown, N. Brown, and B. Anavim re same (.10). |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2023 | GNB | CA | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Review Debtor's ninth interim cash management motion; Email Jordan Merson and Matt Merson regarding publication of survivor name on docket; Email with Shafaq Hasan and Leslie Lieberman regarding returned service to Debtor via USPS. |
| 04/12/2023 | JWL | CO | 1.2 | 1150 | 1380 | 132389 | 1.2 | 1.2 | 1150 | 1380 | 382.62 | 997.38 | Review objection to Rockefeller claim (1.2); |
| 05/03/2023 | JIS | CO | 0.2 | 1695 | 339 | 132643 | 0.2 | 0.2 | 1695 | 339 | 81.33 | 257.67 | Call J. Lucas regarding status of Madison issues with Rockefeller U. claims. |
| 05/08/2023 | MSP | CO | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with J. Weber, J. Lucas, et al. regarding Summit request for administrative expense. |
| 05/10/2023 | MSP | CO | 1.7 | 1295 | 2201.5 | 132643 | 1.7 | 1.7 | 1295 | 2201.5 | 528.14 | 1673.36 | Legal research regarding New York tortfeasor law (1.3); email exchange with J. Lucas, J. Weber, et al. regarding same (.40). |
| 05/11/2023 | MSP | CO | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with L. Liberman, et al. regarding resolution of Rockefeller claim. |
| 05/12/2023 | MSP | CO | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with L. Liberman, et al. regarding Rockefeller claim stipulation. |
| 05/12/2023 | GNB | CO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email John W. Lucas regarding next week's hearing on objection to Rockefeller's claim. |
| 05/15/2023 | MSP | CO | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Email exchange with J. Lucas, J. Weber, R. Chiu, et al. regarding Summit administrative expense. |
| 05/24/2023 | BDD | CO | 0.2 | 545 | 109 | 132643 | 0.2 | 0.2 | 545 | 109 | 26.15 | 82.85 | Review Debtor'sproduced docs relating to Rockefeller,.10); email G. Brown re same (.10). |
| 06/08/2023 | JWL | CO | 1.5 | 1150 | 1725 | 132858 | 1.5 | 1.5 | 1150 | 1725 | 416.57 | 1308.43 | Email to J. Weber regarding Summit admin claim (1.5); |
| 03/06/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email G. Brown re next round of fee applications. |
| 03/06/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email Beth D. Dassa regarding second quarterly interim fee application; Email with Steven Landgraber regarding fee statements with March 8 objection deadlines. |
| 03/06/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email PSZJ team regarding second quarterly interim fee applications. |
| 03/09/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Draft certificate of no objection to PSZJ's seventh monthly fee statements. |
| 03/09/2023 | GNB | CP | 0.4 | 975 | 390 | 132246 | 0.4 | 0.4 | 975 | 390 | 110.69 | 279.31 | Draft certificates of no objection to Dundon Advisers LLC's first through fifth monthly fee statements (.15); Draft certificates of no objection to Island Capital Advisors LLC's first through fourth monthly fee statements (.15); Email Steven Landgraber, Tabish Rizvi, and Michael Whalen regarding same (.1). |
| 03/09/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email Miriam Levi regarding interim fee applications. |
| 03/13/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email G. Brown re PSZJ February fee statement. |
| 03/15/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email G. Brown re PSZJ Feb 2023 fee statement. |
| 03/16/2023 | BDD | CP | 0.8 | 545 | 436 | 132246 | 0.8 | 0.8 | 545 | 436 | 123.74 | 312.26 | Prepare PSZJ Feb monthly fee statement (.70) and email G. Brown re same (.10). |
| 03/20/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review and finalize PSZJ's monthly fee statement for February 2023. |
| 03/20/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email G. Brown and N. de Leon on re PSZJ Feb monthly fee statement. |
| 03/20/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email B. Anavim and M. Kulick re PSZJ Feb fee statement |
| 03/28/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with John Weber and Shafaq Hasan regarding interim quarterly fee applications; Email with John W. Lucas regarding same. |
| 03/28/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132246 | 0.1 | 0.1 | 545 | 54.5 | 15.47 | 39.03 | Email G. Brown re PSZJ 2nd quarterly fee application. |
| 04/03/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email Beth D. Dassa regarding PSZJ second interim fee application. |
| 04/05/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Draft certificate of no objection for myself regarding PSZJ's February 2023 monthly fee statement. |
| 04/07/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re PSZJ exhibits to 2nd quarterly fee application. |
| 04/08/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Call with G. Brown re PSZJ 2nd quarterly fee application. |
| 04/08/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email with Beth D. Dassa regarding PSZJ's second interim fee application. |
| 04/08/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Telephone conference with Beth D. Dassa regarding Andrea Schwartz request for billing code-specific exhibits to fee application. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email with Shafaq Hasan regarding omnibus notice of hearing on second interim quarterly fee applications and date for hearing; Email with Beth D. Dassa and Valerie Arias regarding PSZJ second interim quarterly fee application dollar amounts. |
| 04/10/2023 | BDD | CP | 0.5 | 545 | 272.5 | 132389 | 0.5 | 0.5 | 545 | 272.5 | 75.55 | 196.95 | Confer with N. Brown re PSZJ's edits to exhibits to 2nd quarterly fee application (.40) and emails G. Brown re same (.10). |
| 04/10/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email accounting staff re PSZJ 2nd quarterly fee application. |
| 04/10/2023 | BDD | CP | 0.8 | 545 | 436 | 132389 | 0.8 | 0.8 | 545 | 436 | 120.88 | 315.12 | Continue working on PSZJ 2nd quarterly fee application (.7) and emails G. Brown and V. Arias regarding same (.1). |
| 04/10/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Confer with B. Anavim re hearing on first interim fee applications. |
| 04/10/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re fee app expenses. |
| 04/11/2023 | BDD | CP | 0.2 | 545 | 109 | 132389 | 0.2 | 0.2 | 545 | 109 | 30.22 | 78.78 | Emails G. Brown re codings for exhibit to PSZJ 2nd quarterly fee application per A. Schwartz request. |
| 04/11/2023 | BDD | CP | 1.4 | 545 | 763 | 132389 | 1.4 | 1.4 | 545 | 763 | 211.55 | 551.45 | Further additions/revisions to PSZJ 2nd quarterly fee application. |
| 04/11/2023 | BDD | CP | 2.6 | 545 | 1417 | 132389 | 2.6 | 2.6 | 545 | 1417 | 392.88 | 1024.12 | Work on fee exhibit re combining BK codes per A. Schwartz request |
| 04/11/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email with Beth D. Dassa regarding reformulated expenses exhibit for PSZJ's fee application, per Andrea Schwartz's request. |
| 04/12/2023 | GNB | CP | 1.6 | 975 | 1560 | 132389 | 1.6 | 1.6 | 975 | 1560 | 432.52 | 1127.48 | Revise PSZJ's second interim fee application. |
| 04/12/2023 | BDD | CP | 0.2 | 545 | 109 | 132389 | 0.2 | 0.2 | 545 | 109 | 30.22 | 78.78 | Emails to/calls with N. Brown re PSZJ 2nd quarterly fee application. |
| 04/12/2023 | BDD | CP | 0.3 | 545 | 163.5 | 132389 | 0.3 | 0.3 | 545 | 163.5 | 45.33 | 118.17 | Calls with/emails to G. Brown re PSZJ 2nd quarterly fee application. |
| 04/12/2023 | BDD | CP | 0.4 | 545 | 218 | 132389 | 0.4 | 0.4 | 545 | 218 | 60.44 | 157.56 | Further review/organization of cumulative category descriptions per A. Schwartz comments. |
| 04/12/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email R. Rothman and L. Gardziabal re PSZJ 2nd quarterly fee application. |
| 04/12/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re PSZJ 2nd quarterly fee applications and exhibits re same. |
| 04/12/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re exhibits to PSZJ quarterly fee application. |
| 04/13/2023 | BDD | CP | 0.2 | 545 | 109 | 132389 | 0.2 | 0.2 | 545 | 109 | 30.22 | 78.78 | Revisions to PSZJ 2nd quarterly fee application (.10) and email G. Brown re same (.10). |
| 04/13/2023 | GNB | CP | 0.4 | 975 | 390 | 132389 | 0.4 | 0.4 | 975 | 390 | 108.13 | 281.87 | Finalize PSZJ's second interim fee application. |
| 04/13/2023 | GNB | CP | 0.2 | 975 | 195 | 132389 | 0.2 | 0.2 | 975 | 195 | 54.07 | 140.93 | Review and respond to Shafaq Hasan email regarding second interim fee applications. |
| 04/14/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email with staff regarding LEDES information for second interim fee application period. |
| 04/14/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re LEDES files for PSZJ 2nd interim fee application. |
| 04/15/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email UST's office with LEDES format bills relating to PSZJ's second interim fee application. |
| 04/17/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re hearing on interim fee applications. |
| 04/17/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email M. Kulick re hearing on interim fee applications and objection deadlines. |
| 04/19/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re PSZJ March fee statement. |
| 04/20/2023 | BDD | CP | 0.8 | 545 | 436 | 132389 | 0.8 | 0.8 | 545 | 436 | 120.88 | 315.12 | Prepare PSZJ March fee statement (.70); emails accounting and G. Brown re same (.10) |
| 04/20/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Review PSZJ March 2023 fee statements for filing and service. |
| 05/04/2023 | MSP | CP | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with J. Weber, A. Schwartz, et al. regarding Second Interim Fee Applications. |
| 05/15/2023 | MSP | CP | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Email exchange with J. Lucas, G. Brown, T. Tiantian, J. Weber, et al. regarding Second Interim Fee Applications. |
| 05/17/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email John W. Lucas regarding preparation for tomorrow's fee application hearing. |
| 05/17/2023 | YPD | CP | 0.3 | 545 | 163.5 | 132643 | 0 | 0 | 0 | 0 | 0 | 0 | Tel conference with B. Dassa re PSZJ May 2023 Fee Statement and Court requirements. |
| 05/17/2023 | YPD | CP | 0.2 | 545 | 109 | 132643 | 0 | 0 | 0 | 0 | 0 | 0 | Analysis of April 2023 Monthly Fee Statement and Exhibits thereof and objection period for same. |
| 05/17/2023 | YPD | CP | 0.2 | 545 | 109 | 132643 | 0 | 0 | 0 | 0 | 0 | 0 | Research and analysis of Epique Claims Agent Docket and Fee Statements. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2023 | YPD | CP | 0.4 | 545 | 218 | 132643 | 0.4 | 0.4 | 545 | 218 | 52.3 | 165.7 | Preparation of draft of 10th PSZJ Monthly Fee Statement (April 2023) and revision to same. |
| 05/17/2023 | YPD | CP | 1.6 | 545 | 872 | 132643 | 1.6 | 1.6 | 545 | 872 | 209.19 | 662.81 | Analysis of email from B. Dassa and review of attachments re April 2023 Fee Statements (.3); and preparation of April 2023 Fee Statements Exhibits thereon (.3). |
| 05/17/2023 | BDD | CP | 0.6 | 545 | 327 | 132643 | 0 | 0 | 0 | 0 | 0 | 0 | Zoom call with/emails to Y. Derac re PSZJ monthly fee statements (.50); emails G. Brown re same (.10) |
| 05/17/2023 | BDD | CP | 0.1 | 545 | 54.5 | 132643 | 0 | 0 | 0 | 0 | 0 | 0 | Email Y. Derac re draft April fee statement. |
| 05/18/2023 | YPD | CP | 0.4 | 545 | 218 | 132643 | 0.4 | 0.4 | 545 | 218 | 52.3 | 165.7 | Revision to PSZJ April 2023 Monthly Fee Statement and Exhibits. |
| 05/18/2023 | YPD | CP | 0.2 | 545 | 109 | 132643 | 0.2 | 0.2 | 545 | 109 | 26.15 | 82.85 | Analysis of email and attachments from B. Dassa re Fee Statement and respond to email thereto (.1); email to G. Brown on same for approval (.1). |
| 05/18/2023 | YPD | CP | 0.1 | 545 | 54.5 | 132643 | 0.1 | 0.1 | 545 | 54.5 | 13.07 | 41.43 | Analysis of email from G. Brown re 10th Fee Statement and finalizing of same for filing on 5/19/2023; respond to email on same |
| 05/18/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email with John W. Lucas regarding PSZJ fee application holdback; Email with Shafaq Hasan regarding same; Email Matthew Dundon regarding fee application hearing. |
| 05/18/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Review PSZJ's April 2023 monthly fee statement. |
| 05/18/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Draft my certificate of non objection to PSZJ's March 2023 monthly fee statement. |
| 05/19/2023 | YPD | CP | 0.4 | 545 | 218 | 132643 | 0.4 | 0.4 | 545 | 218 | 52.31 | 165.69 | Analysis of emails from G. Brown re Fee Statement and further modifications, filing and service thereof and respond to email thereto (.3); review of attachment of CNO for statement (.1). |
| 06/08/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Revise and finalize my certification of no objection to PSZJ's 10th monthly fee statement. |
| 06/09/2023 | GNB | CP | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email Beth D. Dassa regarding interim fee application. |
| 06/19/2023 | YPD | CP | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.32 | 82.68 | Finalize PSZJ fee statement and draft email to G. Brown re same. |
| 06/19/2023 | YPD | CP | 0.2 | 545 | 109 | 132858 | 0 | 0 | 0 | 0 | 0 | 0 | Analysis of emails from G. Brown and B. Dassa re Fee Statement and review of attachment and respond to email thereto. |
| 06/19/2023 | YPD | CP | 1.2 | 545 | 654 | 132858 | 1.2 | 1.2 | 545 | 654 | 157.93 | 496.07 | Draft 11th PSZJ monthly fee statement. |
| 06/19/2023 | GNB | CP | 0.2 | 975 | 195 | 132858 | 0.2 | 0.2 | 975 | 195 | 47.09 | 147.91 | Review and finalize PSZJ May 2023 monthly fee statement for filing and service. |
| 06/20/2023 | YPD | CP | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.32 | 82.68 | Review email from G. Brown re May 2023 PSZJ fee statement (.1); review reply and respond thereto (.1). |
| 06/20/2023 | YPD | CP | 0.1 | 545 | 54.5 | 132858 | 0.1 | 0.1 | 545 | 54.5 | 13.16 | 41.34 | Review email from N. de Leon re PSZJ May 2023 fee statement. |
| 06/20/2023 | YPD | CP | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.26 | 82.74 | Review email from G. Brown re PSZJ May 2023 fee statement filing (.1); respond to same (.1). |
| 07/19/2023 | GNB | CP | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email Beth D. Dassa and Yves P. Derac regarding PSZJ June 2023 monthly fee statement. |
| 07/20/2023 | YPD | CP | 0.3 | 545 | 163.5 | 133032 | 0.3 | 0.3 | 545 | 163.5 | 42.47 | 121.03 | Analysis of documents and preparation of draft June 2023 PSZJ Fee Statement. |
| 07/20/2023 | YPD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.08 | 40.42 | Review of email from G. Brown re June 2023 Fee Statement; review of B. Dassa email on same; respond to G. Brown email same. |
| 07/21/2023 | GNB | CP | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Finalize my certificate of no objection to PSZJ's May 2023 fee statement. |
| 07/21/2023 | YPD | CP | 0.2 | 545 | 109 | 133032 | 0.2 | 0.2 | 545 | 109 | 28.32 | 80.68 | Review of emails from G. Brown re 12th Fee Statement of PSZJ (.1) and respond to emails thereto (.1). |
| 07/24/2023 | GNB | CP | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Yves P. Derac regarding PSZJ June 2023 monthly fee statement; Email with Mary de Leon regarding filing and service of same. |
| 07/24/2023 | GNB | CP | 0.2 | 975 | 195 | 133032 | 0.2 | 0.2 | 975 | 195 | 50.66 | 144.34 | Edit and finalize PSZJ's June 2023 fee statement for filing and service. |
| 07/24/2023 | GNB | CP | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Shafaq Hasan regarding final fee applications; Email co-financial advisors for the Committee regarding same. |
| 07/24/2023 | YPD | CP | 1 | 545 | 545 | 133032 | 1 | 1 | 545 | 545 | 141.58 | 403.42 | Review of documents and preparation of PSZJ 12th Fee Statement and CNO for same. |
| 07/24/2023 | YPD | CP | 0.2 | 545 | 109 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Review of emails from G. Brown re PSZJ 12th Fee Statement and review of attachments; respond to G. Brown emails thereto. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2023 | YPD | CP | 0.6 | 545 | 327 | 133032 | 0.6 | 0.6 | 545 | 327 | 84.95 | 242.05 | Revision to 12th Fee Statement of PSZJ and review of supporting documents for same. |
| 07/24/2023 | YPD | CP | 0.2 | 545 | 109 | 133032 | 0.2 | 0.2 | 545 | 109 | 28.32 | 80.68 | Preparation of documents and email to G. Brown re 12th PSZJ Fee Statement and CNO and final backup documents thereto. |
| 07/24/2023 | YPD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Review of emails from G. Brown re 12th Fee Statement filing and service thereof and review of link of attachment of same. |
| 07/31/2023 | BDD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email G. Brown re PSZJ final fee application. |
| 08/04/2023 | GNB | CP | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with John W. Lucas regarding final fee application. |
| 08/07/2023 | BDD | CP | 1.3 | 545 | 708.5 | 133032 | 1.3 | 1.3 | 545 | 708.5 | 184.06 | 524.45 | Begin working on PSZJ 3rd interim and final fee application (1.1) and emails G. Brown (.10) and N. Brown re same (.10). |
| 08/07/2023 | BDD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email V. Arias re PSZJ 3rd interim and final fee application. |
| 08/07/2023 | BDD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email N. Brown re fee charts re PSZJ 3rd interim and final fee application. |
| 08/07/2023 | BDD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email G. Brown re deadline to file final fee applications. |
| 08/09/2023 | BDD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email G. Brown re PSZJ 3rd and final fee application. |
| 08/12/2023 | BDD | CP | 3.6 | 545 | 1962 | 133032 | 3.6 | 3.6 | 545 | 1962 | 509.69 | 1452.31 | Draft PSZJ 3rd and final fee application (3.50) and email G. Brown re same (.10). |
| 08/21/2023 | BDD | CP | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email G. Brown re PSZJ final fee application. |
| 03/15/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email Tabish Rizvi, Michael Whalen, and Steven Landgraber regarding fee payments. |
| 03/17/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with Steven Landgraber regarding monthly fee statements. |
| 03/21/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email Oliver Carpio regarding fee statement chart for all professionals. |
| 03/28/2023 | GNB | CPO | 1.3 | 975 | 1267.5 | 132246 | 1.3 | 1.3 | 975 | 1267.5 | 359.74 | 907.76 | Prepare template for Dundon Advisers and Island Capital first quarterly fee applications (1.2); Email Steven Landgraber, Tabish Rizvi, and Michael Whalen regarding same (.1). |
| 04/10/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email with Tabish Rizvi, Michael Whalen, and Steven Landgraber regarding interim quarterly fee applications. |
| 04/11/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Email Island Capital fee application; Email Steven Landgraber regarding same. |
| 04/11/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Review Dundon Advisers' first interim fee application. |
| 04/12/2023 | GNB | CPO | 0.4 | 975 | 390 | 132389 | 0.4 | 0.4 | 975 | 390 | 108.13 | 281.87 | Telephone conference with Tabish Rizvi regarding Dundon Advisers' first interim fee application. |
| 04/13/2023 | BDD | CPO | 0.6 | 545 | 327 | 132389 | 0.6 | 0.6 | 545 | 327 | 90.66 | 236.34 | Review/revise Island Capital quarterly fee application (.40) and emails/call with G. Brown re same (.20). |
| 04/13/2023 | BDD | CPO | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re 4/14 filing of interim fee applications. |
| 04/13/2023 | GNB | CPO | 0.4 | 975 | 390 | 132389 | 0.4 | 0.4 | 975 | 390 | 108.13 | 281.87 | Review Beth D. Dassa's input to Island Capital fee application and telephone conference with Beth D. Dassa regarding same (.2); Email Steven Landgraber regarding same (.1); Email Robert Lieber and Steven Landgraber regarding same (.1). |
| 04/14/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Telephone conference with Sophia Lee regarding fee application filing issue. |
| 04/14/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Finalize Island Capital fee application. |
| 04/14/2023 | BDD | CPO | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re hearing on interim fee applications. |
| 04/19/2023 | LSC | CPO | 0.2 | 545 | 109 | 132643 | 0 | 0 | 0 | 0 | 0 | 0 | Finalize and file certification of no objection regarding Dundon retention application. |
| 05/11/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email with Tabish Rizvi regarding Dundon fee application; Email with Steven Landgraber regarding Island Capital fee application. |
| 05/15/2023 | GNB | CPO | 0.3 | 975 | 292.5 | 132643 | 0.3 | 0.3 | 975 | 292.5 | 70.17 | 222.33 | Emails with John W. Lucas, with John Weber, and with Shafaq Hasan regarding May 18 fee application hearing (.1); Review proposed orders from Paul Weiss thereon (.2). |
| 05/15/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email Tara Tiantian regarding Island Capital and Dundon Advisers fee application issues; Email Island Capital and Dundon Advisers regarding same. |
| 05/15/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Telephone conference with Steven Landgraber regarding fee application hearing on May 18. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Telephone conference with Shafaq Hasan regarding UST communications with Island Capital and Dundon Advisers; Email with Shafaq Hasan regarding same. |
| 05/16/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email with Tara Tiantian regarding Island Capital and Dundon Advisers' fee applications: Email Robert Lieber and Steven Landgraber regarding same. |
| 05/16/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email with Matthew Dundon, Tabish Rizvi, and Michael Whalen regarding Tara Tiantian's email regarding Dundon Advisers' fee application. |
| 06/09/2023 | BDD | CPO | 0.4 | 545 | 218 | 132858 | 0.4 | 0.4 | 545 | 218 | 52.64 | 165.36 | Research information re next round of quarterly fee applications (.20); emails G. Brown re same (.10); email B. Anavim re same (.10) |
| 07/21/2023 | GNB | CPO | 0.3 | 975 | 292.5 | 133032 | 0.3 | 0.3 | 975 | 292.5 | 75.99 | 216.51 | Finalize Dundon Advisers' eighth through eleventh monthly fee statements, including review of exhibits D thereto for work product. |
| 07/21/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email Dundon Advisers regarding their eighth through eleventh monthly fee statements; Email Beth D. Dassa regarding same. |
| 07/21/2023 | BDD | CPO | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email B. Anavim and M. Kulick re Dundon's 8-11th monthly fee statements. |
| 08/11/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Tabish Rizvi regarding Dundon Advisers' eighth through eleventh monthly fee statements. |
| 08/14/2023 | YPD | CPO | 0.2 | 545 | 109 | 133032 | 0 | 0 | 0 | 0 | 0 | 0 | Review of email from G. Brown and B. Dassa re Dundon Advisers Fee Statements and expiration of objection period for CSO (.1); respond to email thereto (1.). |
| 08/14/2023 | YPD | CPO | 0.2 | 545 | 109 | 133032 | 0 | 0 | 0 | 0 | 0 | 0 | Review of documents and Dundon Advisers 8th thru 11th 2023 Fee Statements. |
| 08/14/2023 | YPD | CPO | 0.2 | 545 | 109 | 133032 | 0 | 0 | 0 | 0 | 0 | 0 | Further revision to CNO re Dundon Advisors fee statements filed and served (.2); review of fee statements 8th through 11th (.2). |
| 08/14/2023 | YPD | CPO | 1 | 545 | 545 | 133032 | 0.4 | 0.4 | 545 | 218 | 56.63 | 161.37 | Preparation of draft of CNO for Dundon Advisers 8th through 11th filed monthly fee statements(.3); prep email of same to G. Brown (.1). |
| 08/14/2023 | GNB | CPO | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Review and edit my CNO relating to Dundon Advisers' eighth through eleventh monthly fee statements. |
| 04/24/2023 | BDD | EC | 0.2 | 545 | 109 | 132389 | 0.2 | 0.2 | 545 | 109 | 30.22 | 78.78 | Review docket and email B. Anavim re Stip Between Landlorders to Extend Time to Assume/Reject Nonresidential Real Property Leases. |
| 06/07/2023 | GNB | FN | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Review Michael Whalen email regarding Debtor's most recent monthly operating report. |
| 08/16/2023 | BDD | FN | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email B. Anavim and M. Kulick re 11th order on Debtor's operation of cash management system. |
| 03/06/2023 | JIS | GC | 0.8 | 1695 | 1356 | 132246 | 0.8 | 0.8 | 1695 | 1356 | 384.85 | 971.15 | Call with Committee regarding plan developments and Rockefeller status. |
| 03/07/2023 | MSP | GC | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Email exchange with G. Brown, J. Lucas regarding Committee meeting. |
| 03/08/2023 | JIS | GC | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | Email J. Lucas regarding case status and plan negotiations. |
| 03/09/2023 | MSP | GC | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Meeting with T. Rizvi, J. Lucas, et al. regarding review of open issues and case status update. |
| 03/09/2023 | JWL | GC | 0.5 | 1150 | 575 | 132246 | 0.5 | 0.5 | 1150 | 575 | 163.19 | 411.81 | Update call with Dundon, Island, M Pagay, and G. Brown regarding case status (.5); |
| 04/24/2023 | MSP | GC | 1 | 1295 | 1295 | 132389 | 1 | 1 | 1295 | 1295 | 359.05 | 935.95 | Attend call regarding case update (.90); email exchange with G. Brown, J. Lucas regarding same (.10). |
| 04/24/2023 | JIS | GC | 0.9 | 1695 | 1525.5 | 132389 | 0.9 | 0.9 | 1695 | 1525.5 | 422.96 | 1102.54 | Call with Committee to review plan and confirmation issues. |
| 04/24/2023 | GNB | GC | 1 | 975 | 975 | 132389 | 1 | 1 | 975 | 975 | 270.33 | 704.67 | Attend Committee call regarding update on Plan process and related issues (.9); Revise minutes of Committee call and email with John W. Lucas regarding same (.1). |
| 04/24/2023 | JWL | GC | 1.3 | 1150 | 1495 | 132389 | 1.3 | 1.3 | 1150 | 1495 | 414.5 | 1080.5 | Call with PSZJ and committee regarding case update and plan solicitation (.9); follow up call with J. Amala regarding the same (.4). |
| 05/01/2023 | MSP | GC | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with J. Lucas, et al. re; Committee meeting. |
| 05/24/2023 | JWL | GC | 0.5 | 1150 | 575 | 132643 | 0.5 | 0.5 | 1150 | 575 | 137.94 | 437.06 | Review and revise committee meeting minutes. |
| 05/24/2023 | JIS | GC | 1.3 | 1695 | 2203.5 | 132643 | 1.3 | 1.3 | 1695 | 2203.5 | 528.62 | 1674.88 | Attend committee call re sale of property and plan issues. |
| 05/24/2023 | GNB | GC | 1.3 | 975 | 1267.5 | 132643 | 1.3 | 1.3 | 975 | 1267.5 | 304.07 | 963.43 | Attend Committee call regarding open plan-related issues. |
| 05/24/2023 | GNB | GC | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Edit minutes of today's Committee call. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2023 | MSP | GC | 1.2 | 1295 | 1554 | 132643 | 1.2 | 1.2 | 1295 | 1554 | 372.8 | 1181.2 | Attend Committee meeting. |
| 06/06/2023 | JWL | GC | 1.3 | 1150 | 1495 | 132858 | 1.3 | 1.3 | 1150 | 1495 | 361.03 | 1133.97 | Call with survivor who did not file claim and status of bankruptcy case (.6); case update email to committee (.7); |
| 06/16/2023 | JWL | GC | 1 | 1150 | 1150 | 132858 | 1 | 1 | 1150 | 1150 | 277.71 | 872.29 | Prepare and send case update email to committee re Navy Yard sale, confirmation hearing, and Rockefeller issues (.6); |
| 08/07/2023 | JWL | GC | 0.6 | 1150 | 690 | 133032 | 0.6 | 0.6 | 1150 | 690 | 179.25 | 510.75 | Email to R. Liguori re general case update (.6); |
| 08/08/2023 | JWL | GC | 0.5 | 1150 | 575 | 133032 | 0.5 | 0.5 | 1150 | 575 | 149.37 | 425.63 | Call with R. Liguori re case status and settlements inside and outside the plan (.5); |
| 08/10/2023 | JWL | GC | 1 | 1150 | 1150 | 133032 | 1 | 1 | 1150 | 1150 | 298.75 | 851.25 | Prepare confirmation order and plan approval press release (1.0); |
| 03/28/2023 | GNB | H | 0.3 | 975 | 292.5 | 132246 | 0.3 | 0.3 | 975 | 292.5 | 83.02 | 209.48 | Attend Zoom hearing on Debtor's third motion for extension of exclusivity. |
| 04/27/2023 | MSP | H | 1.1 | 1295 | 1424.5 | 132389 | 1.1 | 1.1 | 1295 | 1424.5 | 394.95 | 1029.55 | Attend hearing regarding disclosure statement, solicitation procedures approval. |
| 04/27/2023 | JWL | H | 1.1 | 1150 | 1265 | 132389 | 1.1 | 1.1 | 1150 | 1265 | 350.73 | 914.27 | Attend hearing regarding conditional approval of disclosure statement (1.1); |
| 05/18/2023 | JWL | H | 1.3 | 1150 | 1495 | 132643 | 1.3 | 1.3 | 1150 | 1495 | 358.65 | 1136.35 | Prepare for second interim fee hearing (.5); attend second interim fee hearing (including prehearing time) (.8). |
| 07/17/2023 | JWL | H | 0.5 | 1150 | 575 | 133032 | 0.5 | 0.5 | 1150 | 575 | 149.37 | 425.63 | Attend hearing on plan status conference (.5); |
| 07/28/2023 | JWL | H | 1.5 | 1150 | 1725 | 133032 | 1.5 | 1.5 | 1150 | 1725 | 448.12 | 1276.88 | Attend confirmation hearing (virtually) (1.5); |
| 03/01/2023 | GNB | IC | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Telephone conference with James I. Stang regarding Madison insurance. |
| 03/01/2023 | GNB | IC | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Telephone conference with Iain A.W. Nasatir regarding Madison insurance. |
| 03/01/2023 | GNB | IC | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Email with paralegals regarding insurance documents. |
| 03/01/2023 | GNB | IC | 0.4 | 975 | 390 | 132246 | 0.4 | 0.4 | 975 | 390 | 110.69 | 279.31 | Telephone conference with Jennifer Freeman regarding insurance. |
| 03/01/2023 | GNB | IC | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with Iain A.W. Nasatir regarding Madison insurance. |
| 03/01/2023 | GNB | IC | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email to Joseph Jean regarding insurance coverage chart and associated documents; Email with Scott Greenspan regarding same. |
| 03/01/2023 | IAWN | IC | 0.1 | 1395 | 139.5 | 132246 | 0.1 | 0.1 | 1395 | 139.5 | 39.59 | 99.91 | Telephone call with G. Brown re insurance archeology |
| 03/01/2023 | IAWN | IC | 0.3 | 1395 | 418.5 | 132246 | 0.3 | 0.3 | 1395 | 418.5 | 118.78 | 299.72 | Emails with G. Brown re Freeman emails and IAG |
| 03/01/2023 | IAWN | IC | 0.8 | 1395 | 1116 | 132246 | 0.8 | 0.8 | 1395 | 1116 | 316.74 | 799.26 | Review file re IAG discussion with Paul Weiss |
| 03/01/2023 | JIS | IC | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | Call G. Brown regarding report on insurance due diligence. |
| 03/02/2023 | IAWN | IC | 0.7 | 1395 | 976.5 | 132246 | 0.7 | 0.7 | 1395 | 976.5 | 277.15 | 699.35 | Telephone calls with Greenspan re retentions |
| 03/02/2023 | GNB | IC | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review email from Scott Greenspan regarding Madison insurance documentation; Email with Jennifer Freeman regarding same. |
| 03/06/2023 | GNB | IC | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Email with Stephanie Korchinski at Pillsbury regarding insurance policies undergirding insurance coverage chart; Email Beth D. Dassa regarding uploading and document tracking of same. |
| 06/19/2023 | JIS | ME | 0.1 | 1695 | 169.5 | 132858 | 0.1 | 0.1 | 1695 | 169.5 | 40.93 | 128.57 | Office conference with J. Lucas regarding mediation stipulation. |
| 06/21/2023 | JIS | ME | 0.2 | 1695 | 339 | 132858 | 0.2 | 0.2 | 1695 | 339 | 81.86 | 257.14 | Call J. Lucas regarding Rockefeller University mediation stipulation. |
| 06/22/2023 | BDD | ME | 0.3 | 545 | 163.5 | 132858 | 0.3 | 0.3 | 545 | 163.5 | 39.48 | 124.02 | Review proposed order appointing mediators and directing mediation (.20) and emails G. Brown and B. Anavim re same (.10). |
| 06/22/2023 | JIS | ME | 0.1 | 1695 | 169.5 | 132858 | 0.1 | 0.1 | 1695 | 169.5 | 40.93 | 128.57 | Call J. Lucas regarding Rockefeller University mediation. |
| 06/23/2023 | BDD | ME | 0.1 | 545 | 54.5 | 132858 | 0.1 | 0.1 | 545 | 54.5 | 13.16 | 41.34 | Email G. Brown re Order directing mediation. |
| 06/26/2023 | JWL | ME | 2 | 1150 | 2300 | 132858 | 2 | 2 | 1150 | 2300 | 555.43 | 1744.57 | Attend New York plan mediation session with Madison, Rockefeller, Marsh Law, and Herman Law (2.0); |
| 06/26/2023 | JIS | ME | 0.1 | 1695 | 169.5 | 132858 | 0.1 | 0.1 | 1695 | 169.5 | 40.93 | 128.57 | Call with J. Lucas regarding mediation status. |
| 06/26/2023 | JIS | ME | 0.1 | 1695 | 169.5 | 132858 | 0.1 | 0.1 | 1695 | 169.5 | 40.93 | 128.57 | Call J. Lucas re status of mediation. |
| 06/27/2023 | JWL | ME | 2 | 1150 | 2300 | 132858 | 2 | 2 | 1150 | 2300 | 555.43 | 1744.57 | Attend Madison/Rockefeller plan mediation in New York (2.0); |
| 06/28/2023 | JWL | ME | 5 | 1150 | 5750 | 132858 | 5 | 5 | 1150 | 5750 | 1388.56 | 4361.44 | Attend plan mediation regarding Rockefeller (5.0); |
| 06/25/2023 | JWL | NT | 8.5 | 1150 | 9775 | 132858 | 8.5 | 8.5 | 1150 | 9775 | 2360.56 | 7414.44 | Travel from San Francisco to New York for plan mediation with Rockefeller (delayed flight at landing) |
| 06/28/2023 | JWL | NT | 9 | 1150 | 10350 | 132858 | 9 | 9 | 1150 | 10350 | 2499.42 | 7850.58 | Travel from New York to San Francisco from plan mediation (traffic from NYC to Newark airport and extreme airline delay) |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/2023 | JWL | NT | 2 | 1150 | 2300 | 132858 | 2 | 2 | 1150 | 2300 | 555.43 | 1744.57 | Continued travel from New York to San Francisco after plan mediation (traffic from NYC to Newark airport and extreme airline delay) |
| 07/28/2023 | KBD | NT | 2.5 | 1395 | 3487.5 | 133032 | 2.5 | 2.5 | 1395 | 3487.5 | 905.98 | 2581.52 | Travel to and from confirmation hearing |
| 03/01/2023 | IAWN | PD | 2 | 1395 | 2790 | 132246 | 2 | 2 | 1395 | 2790 | 791.84 | 1998.16 | Review Madison plan re insurance inserts |
| 03/01/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Telephone call with I. Nasatir regarding comments on Plan. |
| 03/01/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.3 | 0.3 | 1295 | 388.5 | 110.26 | 278.24 | Telephone calls with J. Lucas regarding Plan issues. |
| 03/01/2023 | MSP | PD | 5.7 | 1295 | 7381.5 | 132246 | 5.7 | 5.7 | 1295 | 7381.5 | 2094.98 | 5286.52 | Work on Plan and Rockefeller resolution issues, including review of insurance company comments on Plan (5.2); email exchange with J. Stang, I. Nasatir, G. Brown, R. Liguori, G. Galardi, J. Lucas, J. Weber, et al. regarding same (.50). |
| 03/01/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Telephone call with J. Stang and J. Lucas regarding Plan issues. |
| 03/01/2023 | JIS | PD | 0.4 | 1695 | 678 | 132246 | 0.4 | 0.4 | 1695 | 678 | 192.43 | 485.57 | Call M. Pagay and J. Lucas regarding open plan issues and Rockefeller University status. |
| 03/01/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 132246 | 0.1 | 0.1 | 1695 | 169.5 | 48.11 | 121.39 | Call P. Finn re status of abuse settlements. |
| 03/01/2023 | IAWN | PD | 0.2 | 1395 | 279 | 132246 | 0.2 | 0.2 | 1395 | 279 | 79.18 | 199.82 | Telephone call (.1) and emails (.1) with M. Pagay re agenda and comments on Plan draft. |
| 03/01/2023 | JWL | PD | 2 | 1150 | 2300 | 132246 | 2 | 2 | 1150 | 2300 | 652.77 | 1647.23 | Call with G. Galardi regarding RU settlement (.5); call with M. Pagay and J. Stang regarding plan issues (.4); call with M. Pagay regarding open plan issues (.3); respond to J. Weber emails regarding open plan items (.6); email J. Stang regarding open plan items (.2); |
| 03/02/2023 | JWL | PD | 0.7 | 1150 | 805 | 132246 | 0.7 | 0.7 | 1150 | 805 | 228.47 | 576.53 | Call with A. Raphael regarding client re Rockefeller (.5); call with G. Brown regarding Rockefeller claimants (.2). |
| 03/02/2023 | JWL | PD | 0.6 | 1150 | 690 | 132246 | 0.6 | 0.6 | 1150 | 690 | 195.83 | 494.17 | Call with M. Pagay re Rockefeller |
| 03/02/2023 | JWL | PD | 0.5 | 1150 | 575 | 132246 | 0.5 | 0.5 | 1150 | 575 | 163.19 | 411.81 | Calls with M. Pagay re Rockefeller (.3) and re Plan (.2) |
| 03/02/2023 | MSP | PD | 0.6 | 1295 | 777 | 132246 | 0.6 | 0.6 | 1295 | 777 | 220.52 | 556.48 | Telephone call with J. Lucas regarding Plan and Rockefeller issues. |
| 03/02/2023 | MSP | PD | 6.1 | 1295 | 7899.5 | 132246 | 6.1 | 6.1 | 1295 | 7899.5 | 2242 | 5657.5 | Work on Plan and Rockefeller issues, including allocation protocol (5.7); email exchange with J. Stang, G. Brown, J. Lucas, R. Liguori, G. Galardi, A. Mathieu, A. Raphael, et al. regarding same (.40). |
| 03/02/2023 | MSP | PD | 3.7 | 1295 | 4791.5 | 132246 | 3.7 | 3.7 | 1295 | 4791.5 | 1359.9 | 3431.6 | Attention to Rockefeller potential resolution issues (3.6); email exchange with J. Lucas, G. Brown, et al. regarding same (.10). |
| 03/02/2023 | GNB | PD | 0.3 | 975 | 292.5 | 132246 | 0.3 | 0.3 | 975 | 292.5 | 83.02 | 209.48 | Email with PSZJ team regarding Rockefeller University. |
| 03/02/2023 | GNB | PD | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Prepare data for Gregg Galardi regarding Rockefeller University claims. |
| 03/02/2023 | GNB | PD | 2.1 | 975 | 2047.5 | 132246 | 2.1 | 2.1 | 975 | 2047.5 | 581.11 | 1466.39 | Analyze information from state court counsel regarding lawsuits again Rockefeller University. |
| 03/02/2023 | GNB | PD | 0.5 | 975 | 487.5 | 132246 | 0.5 | 0.5 | 975 | 487.5 | 138.36 | 349.14 | Draft email to state court counsel regarding Rockefeller. |
| 03/02/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Telephone conference with John W. Lucas regarding Rockefeller. |
| 03/03/2023 | GNB | PD | 0.3 | 975 | 292.5 | 132246 | 0.3 | 0.3 | 975 | 292.5 | 83.02 | 209.48 | Email with PSZJ team regarding lawsuits against Rockefeller. |
| 03/03/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review emails from Jason Sandler and Amy Mathieu regarding lawsuits against Rockefeller. |
| 03/03/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email Barbara Hart and Gordon Novod regarding lawsuits against Rockefeller. |
| 03/03/2023 | GNB | PD | 1.3 | 975 | 1267.5 | 132246 | 1.3 | 1.3 | 975 | 1267.5 | 359.74 | 907.76 | Continue synthesis of information from state court counsel regarding lawsuits against Rockefeller University. |
| 03/03/2023 | MSP | PD | 4.4 | 1295 | 5698 | 132246 | 4.4 | 4.4 | 1295 | 5698 | 1617.18 | 4080.82 | Work on Plan and Rockefeller issues (3.9); email exchange with G. Brown, J. Lucas, S. Gershowitz, A. Mathieu, M. Lane, J. Sandler, J. Weber, S. Hasan, et al. regarding same (.50). |
| 03/03/2023 | MSP | PD | 2.4 | 1295 | 3108 | 132246 | 2.4 | 2.4 | 1295 | 3108 | 882.1 | 2225.9 | Review and analysis of Rockefeller claims (2.2); email exchange with J. Lucas, G. Brown regarding same (.20). |
| 03/03/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132246 | 0.3 | 0.3 | 1295 | 388.5 | 110.26 | 278.24 | Telephone calls (2: .20; .10) with J. Lucas regarding Plan and Rockefeller issues. |
| 03/03/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Telephone conference with J. Weber, M. Levi, J. Lucas, et al. regarding Plan status. |
| 03/03/2023 | MSP | PD | 0.2 | 1295 | 259 | 132246 | 0.2 | 0.2 | 1295 | 259 | 73.51 | 185.49 | Telephone calls (2) with J. Lucas regarding Plan and Rockefeller issues. |
| 03/03/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 132246 | 0.1 | 0.1 | 1695 | 169.5 | 48.11 | 121.39 | Email J. Lucas regarding Debtor's response to open plan issues. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2023 | JWL | PD | 0.5 | 1150 | 575 | 132246 | 0.5 | 0.5 | 1150 | 575 | 163.19 | 411.81 | Call with J. Weber, Pillsbury, M. Levi, and M. Pagay regarding plan terms (.5); |
| 03/03/2023 | JWL | PD | 0.5 | 1150 | 575 | 132246 | 0.5 | 0.5 | 1150 | 575 | 163.19 | 411.81 | Calls with M. Pagay re Rockefeller (.3); and re Plan (.2). |
| 03/04/2023 | MSP | PD | 6 | 1295 | 7770 | 132246 | 6 | 6 | 1295 | 7770 | 2205.24 | 5564.76 | Work on Plan and Rockefeller issues, including amount of Rockefeller claims (5.6); email exchange with S. Gershowitz, G. Brown, J. Amala, J. Lucas, et al. regarding same (.40). |
| 03/04/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with PSZJ team regarding Rockefeller analyses. |
| 03/04/2023 | GNB | PD | 0.8 | 975 | 780 | 132246 | 0.8 | 0.8 | 975 | 780 | 221.38 | 558.62 | Further synthesis of information from state court counsel regarding lawsuits against Rockefeller University (.4); Email with PSZJ team regarding same (.4). |
| 03/05/2023 | MSP | PD | 3.9 | 1295 | 5050.5 | 132246 | 3.9 | 3.9 | 1295 | 5050.5 | 1433.41 | 3617.09 | Work on Plan and Rockefeller issues (3.8); email exchange with J. Lucas, et al. regarding same (.10). |
| 03/06/2023 | JWL | PD | 6.6 | 1150 | 7590 | 132246 | 6.6 | 6.6 | 1150 | 7590 | 2154.16 | 5435.84 | Review Rockefeller related claims (.9); call with J. Merson regarding Rockefeller (.4); call with Galardi regarding same (.2); calls with M. Pagay regarding Rockefeller settlement and claims (.3); call with J. Amala regarding Rockefeller settlement (.4) call with G. Novod regarding Rockefeller settlement (.2): call with J. Stang and M. Pagay regarding Rockefeller (.8); call with state court counsel regarding Rockefeller settlement (1.1); another call with J. Stang and M. Pagay regarding Rockefeller settlement (.3); call with J. Weber regarding status of plan (.3); call with R. Ligouri regarding status of plan (.4); review revised plan (1.3); |
| 03/06/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132246 | 0.3 | 0.3 | 1295 | 388.5 | 110.26 | 278.24 | Multiple calls with J. Lucas regarding Rockefeller issues. |
| 03/06/2023 | JIS | PD | 1.1 | 1695 | 1864.5 | 132246 | 1.1 | 1.1 | 1695 | 1864.5 | 529.17 | 1335.33 | Call with state court counsel regarding Rockefeller University claims. |
| 03/06/2023 | JIS | PD | 0.3 | 1695 | 508.5 | 132246 | 0.3 | 0.3 | 1695 | 508.5 | 144.32 | 364.18 | Call with Malhar Pagay and John Lucas as follow up to state court counsel call regarding Rockefeller claims. |
| 03/06/2023 | MSP | PD | 1.2 | 1295 | 1554 | 132246 | 1.1 | 1.1 | 1295 | 1424.5 | 404.23 | 1020.21 | Meeting with counsel with Rockefeller claims before Committee meeting. |
| 03/06/2023 | JIS | PD | 0.8 | 1695 | 1356 | 132246 | 0.8 | 0.8 | 1695 | 1356 | 384.85 | 971.15 | Call with Malhar Pagay and John Lucas regarding Plan and Rockefeller. |
| 03/06/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132246 | 0.8 | 0.8 | 1295 | 1036 | 294.03 | 741.97 | Meeting with PSZJ regarding Plan, Rockefeller, etc. |
| 03/06/2023 | MSP | PD | 6.1 | 1295 | 7899.5 | 132246 | 5.8 | 5.8 | 1295 | 7511 | 2131.74 | 5379.26 | Work on Plan and Rockefeller issues (4.9); email exchange with J. Lucas, J. Weber, B. Baker, G. Galardi, J. Merson, et al. regarding same (.60); call with J. Stang and J. Lucas reharding Rockefeller (.3) |
| 03/06/2023 | MSP | PD | 0.9 | 1295 | 1165.5 | 132246 | 0.9 | 0.9 | 1295 | 1165.5 | 330.79 | 834.71 | Review revised solicitation motion and related documents (.8); email exchange with J. Lucas, et al. regarding same (.10). |
| 03/06/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Review proposed Plan timeline (.4); email exchange with J. Lucas, M. Levi, et al. regarding same (.10). |
| 03/06/2023 | IAWN | PD | 0.8 | 1395 | 1116 | 132246 | 0.8 | 0.8 | 1395 | 1116 | 316.74 | 799.26 | Telephone call with state court counsel re plan issues |
| 03/06/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Telephone conference with John W. Lucas regarding Jordan Merson's clients' proofs of claims; Review emails between John W. Lucas, Jordan Merson, and Gregg Galardi regarding confidentiality. |
| 03/06/2023 | GNB | PD | 1.2 | 975 | 1170 | 132246 | 1.2 | 1.2 | 975 | 1170 | 332.06 | 837.94 | PSZJ call with subset of state court counsel and Jordan Merson regarding Rockefeller litigation. |
| 03/07/2023 | IAWN | PD | 0.2 | 1395 | 279 | 132246 | 0.2 | 0.2 | 1395 | 279 | 79.18 | 199.82 | Create and send M. Pagay and J. Lucas individual explanations re changes |
| 03/07/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review John W. Lucas's email regarding yesterday's discussion with Committee concerning Plan. |
| 03/07/2023 | MSP | PD | 0.9 | 1295 | 1165.5 | 132246 | 0.9 | 0.9 | 1295 | 1165.5 | 330.79 | 834.71 | Meeting with G. Galardi, state court counsel, et al. regarding Rockefeller issues. |
| 03/07/2023 | JIS | PD | 0.3 | 1695 | 508.5 | 132246 | 0.3 | 0.3 | 1695 | 508.5 | 144.32 | 364.18 | Call J. Lucas regarding plan issues. |
| 03/07/2023 | JIS | PD | 0.8 | 1695 | 1356 | 132246 | 0.8 | 0.8 | 1695 | 1356 | 384.85 | 971.15 | Call with G. Gallardi regarding Rockefeller U settlement. |
| 03/07/2023 | IAWN | PD | 2.3 | 1395 | 3208.5 | 132246 | 2.3 | 2.3 | 1395 | 3208.5 | 910.62 | 2297.88 | Review redline and analyze Plevin letter |
| 03/07/2023 | JIS | PD | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | Call J. Lucas regarding open plan issues. |
| 03/07/2023 | JIS | PD | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | Call J. Lucas regarding plan issues. |
| 03/07/2023 | MSP | PD | 4.6 | 1295 | 5957 | 132246 | 4.6 | 4.6 | 1295 | 5957 | 1690.69 | 4266.31 | Work on Plan and Rockefeller issues, including Compensation Trust Agreement (4.5); email exchange with S. Gershowitz, J. Lucas, S. Hasan, et al. regarding same (.10). |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2023 | JWL | PD | 5 | 1150 | 5750 | 132246 | 4.9 | 4.9 | 1150 | 5635 | 1599.3 | 4035.7 | Respond to S. Gershowitz email re plan terms (.6); call with J. Amala re plan terms (.3); call with G. Novod regarding plan terms (.2); call with J. Scotto regarding plan terms (.5); call with L. Leder regarding plan terms (.3); call with D. Ellis regarding plan terms (.3); call with J. Stang regarding response to state court counsel re plan terms (.2); call with Rockefeller counsel, Madison counsel, and PSZJ regarding plan settlement issues (.8); follow up call with J. Stang regarding same (.2); call with J. Weber regarding plan settlement issues (.5); review and revise plan in response to Paul Weiss and Federal changes (1.0); |
| 03/08/2023 | JWL | PD | 3.4 | 1150 | 3910 | 132246 | 3.4 | 3.4 | 1150 | 3910 | 1109.72 | 2800.28 | Review and revise plan (1.2); attend PSZJ call with counsel to committee members regarding Rockefeller settlement (.8); follow up call with M. Pagay regarding Rockefeller (.2); call with J. Weber regarding plan changes (.3); review questions from J. Weber regarding open plan issues (.3); call with J. Weber regarding the same (.2); call with J. Stang regarding plan and Rockefeller (.4); |
| 03/08/2023 | MSP | PD | 8.1 | 1295 | 10489.5 | 132246 | 8.1 | 8.1 | 1295 | 10489.5 | 2977.08 | 7512.42 | Work on Plan and Rockefeller issues, including Plan cash projections (7.5); email exchange with J. Lucas, M. Levi, J. Freeman, L. Leder, J. Weber, S. Gershowitz, G. Novod, D. Ellis, G. Galardi, G. Brown, T. Rizvi, S. Landgraber, et al. regarding same (.60). |
| 03/08/2023 | MSP | PD | 0.2 | 1295 | 259 | 132246 | 0.2 | 0.2 | 1295 | 259 | 73.51 | 185.49 | Meeting with J. Lucas regarding Rockefeller call follow up. |
| 03/08/2023 | JIS | PD | 0.4 | 1695 | 678 | 132246 | 0.4 | 0.4 | 1695 | 678 | 192.43 | 485.57 | Call J. Lucas regarding Rockefeller University plan issues. |
| 03/08/2023 | JIS | PD | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | (Partial) attend call with counsel regarding plan issues. |
| 03/08/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132246 | 0.8 | 0.8 | 1295 | 1036 | 294.01 | 741.99 | Meeting with counsel with Rockefeller claims regarding follow-up regarding Plan and Rockefeller issues. |
| 03/08/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review Jennifer Freeman email to Pillsbury regarding insurance; Review John W. Lucas email to Steven Gershowitz regarding Plan. |
| 03/08/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with PSZJ team regarding Rockefeller University discovery; Email with PSZJ team regarding meeting with Rockefeller University. |
| 03/08/2023 | GNB | PD | 0.7 | 975 | 682.5 | 132246 | 0.7 | 0.7 | 975 | 682.5 | 193.7 | 488.8 | (Partial) Zoom meeting with state court counsel regarding Rockefeller University. |
| 03/09/2023 | GNB | PD | 0.4 | 975 | 390 | 132246 | 0.4 | 0.4 | 975 | 390 | 110.69 | 279.31 | Telephone conference with Malhar S. Pagay, John W. Lucas, Steven Landgraber, Tabish Rizvi, and Michael Whalen regarding Plan. |
| 03/09/2023 | GNB | PD | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Email PSZJ team regarding Madison claimants with potential claims against Rockefeller; Prepare revisions to chart and email Sophia Lee regarding edits to same. |
| 03/09/2023 | MSP | PD | 2.6 | 1295 | 3367 | 132246 | 2.6 | 2.6 | 1295 | 3367 | 955.61 | 2411.39 | Work on Plan and Rockefeller issues, including review of insurance company comments (2.5); email exchange with J. Lucas, G. Brown, J. Weber, J. Weber, et al. regarding same (.10). |
| 03/09/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Meeting with T. Rizvi, J. Lucas, S. Landgraber, G. Brown regarding cash projections. |
| 03/09/2023 | JWL | PD | 1.5 | 1150 | 1725 | 132246 | 2 | 2 | 1150 | 2300 | 652.77 | 1647.23 | Call with J. Weber regarding open plan issues (.5); prepare email memo to state court counsel regarding Rockefeller indirect claim issue (1.0); call with PSZJ and financial advisors re Plan (.5) |
| 03/10/2023 | MSP | PD | 3.7 | 1295 | 4791.5 | 132246 | 3.7 | 3.7 | 1295 | 4791.5 | 1359.9 | 3431.6 | Work on Plan and Rockefeller issues, including exclusivity motion, review of insurance company comments and Rockefeller-related claims (3.3); email exchange with I. Nasatir, J. Lucas, S. Hasan, G. Brown, G. Galardi, et al. regarding same (.40). |
| 03/10/2023 | GNB | PD | 0.6 | 975 | 585 | 132246 | 0.6 | 0.6 | 975 | 585 | 166.03 | 418.97 | Review edits to chart regarding Madison claimants with potential litigation against Rockefeller; Email Sophia Lee regarding additional edits. |
| 03/10/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with PSZJ team regarding chart of claimants for Gregg Galardi and Rockefeller. |
| 03/10/2023 | GNB | PD | 0.2 | 975 | 195 | 132246 | 0.2 | 0.2 | 975 | 195 | 55.34 | 139.66 | Review bar date order in relation to confidentiality of abuse claims and Rockefeller. |
| 03/12/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Email with Jason Amala regarding Rockefeller University Hospital. |
| 03/12/2023 | IAWN | PD | 0.8 | 1395 | 1116 | 132246 | 0.8 | 0.8 | 1395 | 1116 | 316.74 | 799.26 | Review language changes in plan and comments |
| 03/12/2023 | MSP | PD | 0.9 | 1295 | 1165.5 | 132246 | 0.9 | 0.9 | 1295 | 1165.5 | 330.79 | 834.71 | Work on Plan and Rockefeller issues (.7); email exchange with I. Nasatir, G. Brown, J. Lucas, et al. regarding same (.20). |
| 03/13/2023 | JWL | PD | 0.4 | 1150 | 460 | 132246 | 0.4 | 0.4 | 1150 | 460 | 130.55 | 329.45 | Plan update call with M. Pagay and G. Brown (.4); |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2023 | MSP | PD | 0.2 | 1295 | 259 | 132246 | 0.2 | 0.2 | 1295 | 259 | 73.51 | 185.49 | Email J. Lucas regarding Plan issues. |
| 03/13/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132246 | 0.8 | 0.8 | 1295 | 1036 | 294.03 | 741.97 | Work on Plan and Rockefeller issues (.7); email exchange with J. Lucas, G. Brown, L. Leder, et al. regarding same (.10). |
| 03/13/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Telephone conference with J. Lucas, G. Brown regarding action items regarding Plan, etc. |
| 03/13/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Begin work on compensation trust agreement. |
| 03/13/2023 | GNB | PD | 0.4 | 975 | 390 | 132246 | 0.4 | 0.4 | 975 | 390 | 110.69 | 279.31 | Telephone conference with Malhar S. Pagay and John W. Lucas regarding Plan issues |
| 03/13/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review third motion to extend plan and solicitation exclusivity; Email PSZJ team regarding same. |
| 03/14/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Review comparison of Gregg Galardi chart of claims with PSZJ chart. |
| 03/14/2023 | IAWN | PD | 0.1 | 1395 | 139.5 | 132246 | 0.1 | 0.1 | 1395 | 139.5 | 39.59 | 99.91 | Exchange emails with J. Lucas and M. Pagay re insurance inquiries |
| 03/14/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Work on compensation trust agreement (.4); email exchange with I. Scharf regarding same (.10). |
| 03/14/2023 | MSP | PD | 1.1 | 1295 | 1424.5 | 132246 | 1.1 | 1.1 | 1295 | 1424.5 | 404.29 | 1020.21 | Work on Plan and Rockefeller issues, including insurer comments on Plan (.9); email exchange with I. Nasatir, J. Lucas, G. Galardi, J. Weber, et al. regarding same (.20). |
| 03/14/2023 | JWL | PD | 1.8 | 1150 | 2070 | 132246 | 1.8 | 1.8 | 1150 | 2070 | 587.5 | 1482.5 | Call with L. Leder and J. Schulman regarding Rockefeller indirect claim issue (.3); call with S. Gershowitz regarding same (.3); call with D. Ellis regarding same (.3); review plan changes in response to Madison comments (.6); call with J. Weber regarding plan issues (.3); |
| 03/15/2023 | JWL | PD | 1.4 | 1150 | 1610 | 132246 | 1.4 | 1.4 | 1150 | 1610 | 456.94 | 1153.06 | Call with J. Weber regarding plan issues (.2); emails with counsel to committee members regarding Rockefeller issues (.5); call with J. Amala regarding open plan issues (.7); |
| 03/15/2023 | MSP | PD | 1.4 | 1295 | 1813 | 132246 | 1.4 | 1.4 | 1295 | 1813 | 514.56 | 1298.44 | Work on Plan and Rockefeller issues (1.3); email exchange with J. Lucas, J. Weber, B. Hart, et al. regarding same (.10). |
| 03/15/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Work on Compensation Trust Agreement (.4); email exchange with I. Scharf, et al. regarding same (.10). |
| 03/16/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Work on Plan and Rockefeller issues (.4); email exchange with J. Weber, et al. re: same (.10). |
| 03/17/2023 | MSP | PD | 1.9 | 1295 | 2460.5 | 132246 | 1.9 | 1.9 | 1295 | 2460.5 | 698.33 | 1762.17 | Work on Plan and Rockefeller issues (1.7); email exchange with L. Leder, D. Ellis, S. Gershowitz, B. Hart, G. Mabile, J. Lucas, L. Liberman, S. Hasan, J. Weber, et al. re: same (.20). |
| 03/20/2023 | MSP | PD | 2.2 | 1295 | 2849 | 132246 | 2.2 | 2.2 | 1295 | 2849 | 808.59 | 2040.41 | Work on draft of Compensation Trust Agreement. |
| 03/21/2023 | MSP | PD | 4.2 | 1295 | 5439 | 132246 | 4.2 | 4.2 | 1295 | 5439 | 1543.67 | 3895.33 | Work on Plan and Rockefeller issues (4.0); email exchange with J. Lucas, J. Stang, T. Zelinger, J. Weber, et al. regarding same (.20). |
| 03/21/2023 | JWL | PD | 2 | 1150 | 2300 | 132246 | 2 | 2 | 1150 | 2300 | 652.77 | 1647.23 | Attend settlement discussion with Rockefeller (.7) and counsel to committee members re plan issue (.3); call with M. Pagay regarding open plan issues (.5); call with J. Weber regarding plan issues and Rockefeller (.5); |
| 03/21/2023 | JIS | PD | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | Review email from Jason Amala regarding treatment of contingent claim. |
| 03/21/2023 | MSP | PD | 1 | 1295 | 1295 | 132246 | 1 | 1 | 1295 | 1295 | 367.54 | 927.46 | Attend Rockefeller presentation (.70) and follow-up meeting with state court counsel (.30). |
| 03/21/2023 | MSP | PD | 2.3 | 1295 | 2978.5 | 132246 | 2.3 | 2.3 | 1295 | 2978.5 | 845.34 | 2133.16 | Work on draft of Compensation Trust Agreement. |
| 03/22/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Email exchange with J. Lucas, et al. regarding Rockefeller potential resolution. |
| 03/22/2023 | JIS | PD | 0.6 | 1695 | 1017 | 132246 | 0.6 | 0.6 | 1695 | 1017 | 288.64 | 728.36 | Call with Jason Amala regarding treatment of RU contingent claim. |
| 03/22/2023 | JIS | PD | 0.3 | 1695 | 508.5 | 132246 | 0.3 | 0.3 | 1695 | 508.5 | 144.32 | 364.18 | Call with John Lucas regarding treatment of Rockefeller U. claim under plan. |
| 03/22/2023 | IAWN | PD | 0.3 | 1395 | 418.5 | 132246 | 0.3 | 0.3 | 1395 | 418.5 | 118.78 | 299.72 | Exchange emails with J. Lucas re releases |
| 03/22/2023 | JWL | PD | 1.8 | 1150 | 2070 | 132246 | 2.1 | 2.1 | 1150 | 2415 | 685.41 | 1729.59 | Email to T. Rizvi regarding modeling distributions to survivors and Rockefeller (1.0); review trust agreement and send emails to I. Nasatir regarding the same (8); call with J. Stang regarding Rockefeller claim (.3) |
| 03/22/2023 | MSP | PD | 2.9 | 1295 | 3755.5 | 132246 | 2.9 | 2.9 | 1295 | 3755.5 | 1065.87 | 2689.63 | Work on draft of Compensation Trust Agreement (2.8); email exchange with I. Nasatir, J. Lucas regarding same (.10). |
| 03/23/2023 | JWL | PD | 0.4 | 1150 | 460 | 132246 | 0.4 | 0.4 | 1150 | 460 | 130.55 | 329.45 | Calls with M. Pagay re Plan issues. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|------|-----------|-----------|-------|------|--------|------|--------------|-----------------|-------------|---------------|-----------------|-------------|-----------|
| 03/23/2023 | JWL | PD | 1 | 1150 | 1150 | 132246 | 1 | 1 | 1150 | 1150 | 326.39 | 823.61 | Work on distribution model for contribution claim under plan (1.0); |
| 03/23/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Telephone calls (2: .20; .20) with J. Lucas regarding Open Plan issues. |
| 03/24/2023 | MSP | PD | 2.9 | 1295 | 3755.5 | 132246 | 2.9 | 2.9 | 1295 | 3755.5 | 1065.87 | 2689.63 | Review and revise Compensation Trust Agreement for comments (2.8); email exchange with J. Lucas, I. Nasatir regarding same (.10). |
| 03/24/2023 | MSP | PD | 1.8 | 1295 | 2331 | 132246 | 1.8 | 1.8 | 1295 | 2331 | 661.57 | 1669.43 | Review on Plan and Rockefeller issues, including revised Disclosure Statement and Plan review (1.7); email exchange with S. Hasan, J. Weber, J. Lucas, et al. regarding same (.10). |
| 03/24/2023 | JWL | PD | 1 | 1150 | 1150 | 132246 | 1 | 1 | 1150 | 1150 | 326.39 | 823.61 | Call with T. Rizvi and M. Whalen regarding plan distributions (.7); review the model regarding the same (.3); |
| 03/25/2023 | MSP | PD | 2.5 | 1295 | 3237.5 | 132246 | 2.5 | 2.5 | 1295 | 3237.5 | 918.85 | 2318.65 | Review and revise Compensation Trust Agreement per comments (2.4); email exchange with J. Lucas, I. Nasatir regarding same (.10). |
| 03/27/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132246 | 0.1 | 0.1 | 1295 | 129.5 | 36.75 | 92.75 | Email exchange with L. Liberman, et al. re: Committee support letter and Plan documents. |
| 03/28/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Telephone calls (2: .30; .10) with J. Lucas re: Open Plan issues. |
| 03/28/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Email exchange with A. Halperin, J. Lucas, L. Busch, et al. re: Compensation Trust Agreement, etc. |
| 03/28/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.1 | 0.1 | 975 | 97.5 | 27.67 | 69.83 | Read email from John W. Lucas to Committee regarding Rockefeller; Email John W. Lucas regarding same. |
| 03/28/2023 | JWL | PD | 3 | 1150 | 3450 | 132246 | 3.4 | 3.4 | 1150 | 3910 | 1109.72 | 2800.28 | Call with A. Raphael regarding plan status (.3); review and revise Trust Agreement and send to committee and Madison (1.4); draft committee support letter (1.3); two calls with M. Pagay regarding Plan (.4). |
| 03/28/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132246 | 0.8 | 0.8 | 1295 | 1036 | 294.03 | 741.97 | Revise Committee plan support letter (.7); email exchange with J. Lucas re: same (.10). |
| 03/28/2023 | MSP | PD | 3.1 | 1295 | 4014.5 | 132246 | 3.1 | 3.1 | 1295 | 4014.5 | 1139.38 | 2875.12 | Work on Plan and Rockefeller issues, including finalizing Plan related documents, Allocation Protocol, etc. (2.8); email exchange with G. Brown, J. Lucas, J. Weber, L. Liberman, state court counsel, et al. re: same (.30). |
| 03/29/2023 | MSP | PD | 2.3 | 1295 | 2978.5 | 132246 | 2.3 | 2.3 | 1295 | 2978.5 | 845.34 | 2133.16 | Review revised allocation protocol (2.2); email exchange with J. Lucas, et al. re: same (.10). |
| 03/29/2023 | MSP | PD | 5.6 | 1295 | 7252 | 132246 | 5.6 | 5.6 | 1295 | 7252 | 2058.23 | 5193.77 | Work on Plan and Rockefeller issues, including revised Compensation Trust Agreement (5.3); email exchange with J. Lucas, G. Brown, I. Nasatir, J. Weber, L. Varga, et al. re: same (.30). |
| 03/29/2023 | JWL | PD | 1.6 | 1150 | 1840 | 132246 | 2 | 2 | 1150 | 2300 | 652.77 | 1647.23 | Review proposed changes by Madison to the allocation protocol (.5); revise committee support plan letter (.3); call with Madison's counsel regarding discovery, trust agreement (.8); call with J. Stang regarding Committee letter to class (.2); call with M. Pagay re edits to Plan (.2) |
| 03/29/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132246 | 0.8 | 0.8 | 1295 | 1036 | 294.03 | 741.97 | Meeting with debtors' counsel re: Compensation Trust Agreement, Allocation Protocol and other Plan issues. |
| 03/29/2023 | MSP | PD | 0.2 | 1295 | 259 | 132246 | 0.2 | 0.2 | 1295 | 259 | 73.51 | 185.49 | Telephone call with J. Lucas re: Open Plan items. |
| 03/29/2023 | IAWN | PD | 0.2 | 1395 | 279 | 132246 | 0.2 | 0.2 | 1395 | 279 | 79.18 | 199.82 | Review and comment on release language |
| 03/29/2023 | JIS | PD | 0.2 | 1695 | 339 | 132246 | 0.2 | 0.2 | 1695 | 339 | 96.21 | 242.79 | Call with J. Lucas regarding committee recommendation letter. |
| 03/30/2023 | MSP | PD | 0.4 | 1295 | 518 | 132246 | 0.4 | 0.4 | 1295 | 518 | 147.02 | 370.98 | Telephone calls (2: .20; .20) with G. Brown regarding Rockefeller discovery issues. |
| 03/30/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132246 | 0.4 | 0.4 | 975 | 390 | 110.69 | 279.31 | Telephone conferences with Malhar S. Pagay in advance of tomorrow's call with Paul Weiss regarding Rockefeller discovery. |
| 03/30/2023 | MSP | PD | 4.5 | 1295 | 5827.5 | 132246 | 4.5 | 4.5 | 1295 | 5827.5 | 1653.93 | 4173.57 | Work on Rockefeller and Plan issues (4.4); email exchange with G. Brown, J. Lucas regarding same (.10). |
| 03/31/2023 | MSP | PD | 4.9 | 1295 | 6345.5 | 132246 | 4.9 | 4.9 | 1295 | 6345.5 | 1800.95 | 4544.55 | Work on Plan and Rockefeller issues (4.8); email exchange with J. Lucas, L. Liberman, et al. regarding same (.10). |
| 03/31/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132246 | 0.5 | 0.5 | 1295 | 647.5 | 183.77 | 463.73 | Attention to potential discovery issues (.4); email exchange with J. Lucas, G. Brown, et al. regarding same (.10). |
| 03/31/2023 | GNB | PD | 0.3 | 975 | 292.5 | 132246 | 0.3 | 0.3 | 975 | 292.5 | 83.02 | 209.48 | Telephone conference with Malhar S. Pagay and Paul Weiss team regarding Rockefeller discovery relating to Plan confirmation. |
| 03/31/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132246 | 0.3 | 0.3 | 1295 | 388.5 | 110.26 | 278.24 | Meeting with G. Brown, J. Weber, L. Varga, et al. regarding Rockefeller discovery. |
| 04/01/2023 | MSP | PD | 0.2 | 1295 | 259 | 132389 | 0.2 | 0.2 | 1295 | 259 | 71.81 | 187.19 | Communications with J. Lucas re: Plan issues. |
| 04/03/2023 | MSP | PD | 0.4 | 1295 | 518 | 132389 | 0.4 | 0.4 | 1295 | 518 | 143.62 | 374.38 | Communications with J. Lucas re: Plan revisions. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132389 | 0.1 | 0.1 | 975 | 97.5 | 27.03 | 70.47 | Review email from John W. Lucas to Committee regarding Rockefeller; Email John W. Lucas regarding stipulation between Debtor and Rockefeller concerning documents. |
| 04/04/2023 | MSP | PD | 0.2 | 1295 | 259 | 132389 | 0.2 | 0.2 | 1295 | 259 | 71.81 | 187.19 | Telephone call with J. Lucas re:  Plan revisions. |
| 04/04/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Lucas, et al. re: Rockefeller discussions. |
| 04/04/2023 | JWL | PD | 2.5 | 1150 | 2875 | 132389 | 2.5 | 2.5 | 1150 | 2875 | 797.12 | 2077.88 | Call with J. Weber regarding plan changes (.3); call with G. Novod regarding 502(j) issues (.4); call with S. Gershowitz regarding 502(j) issues (.3); draft 502(j) treatment to counsel to committee members (1.5); |
| 04/05/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with I. Nasatir, J. Lucas re:  Plan revisions. |
| 04/05/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Weber, J. Lucas, et al. re:  Plan status. |
| 04/05/2023 | MSP | PD | 2 | 1295 | 2590 | 132389 | 2 | 2 | 1295 | 2590 | 718.1 | 1871.9 | Work on Plan issues (1.80); email exchange with J. Weber, J. Lucas, I. Nasatir, L. Liberman:  same (.20). |
| 04/06/2023 | JWL | PD | 1.8 | 1150 | 2070 | 132389 | 1.8 | 1.8 | 1150 | 2070 | 573.93 | 1496.07 | Review and revise plan, plan support letter, and allocation protocol (.8); call with I. Nasatir and M. Pagay regarding plan changes regarding insurance issues (1.0). |
| 04/06/2023 | IAWN | PD | 1 | 1395 | 1395 | 132389 | 1 | 1 | 1395 | 1395 | 386.78 | 1008.22 | Telephone call with Malhar S. Pagay and John W. Lucas re plan language |
| 04/06/2023 | IAWN | PD | 0.2 | 1395 | 279 | 132389 | 0.2 | 0.2 | 1395 | 279 | 77.36 | 201.64 | Review John W. Lucas added language and respond with change |
| 04/06/2023 | IAWN | PD | 1.5 | 1395 | 2092.5 | 132389 | 1.5 | 1.5 | 1395 | 2092.5 | 580.16 | 1512.34 | Review plan re insurance issues |
| 04/06/2023 | MSP | PD | 1 | 1295 | 1295 | 132389 | 1 | 1 | 1295 | 1295 | 359.05 | 935.95 | Meeting by phone with J. Lucas, I. Nasatir re:  Plan changes. |
| 04/06/2023 | MSP | PD | 0.4 | 1295 | 518 | 132389 | 0.4 | 0.4 | 1295 | 518 | 143.62 | 374.38 | Communications with J. Lucas re:  allocation protocol, etc. |
| 04/06/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132389 | 0.8 | 0.8 | 1295 | 1036 | 287.24 | 748.76 | Revise Allocation Protocol (.70); email exchange with J. Lucas, L. Liberman, et al. re:  same (.10). |
| 04/06/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132389 | 0.3 | 0.3 | 1295 | 388.5 | 107.71 | 280.79 | Email exchange with L. Liberman, J. Weber, J. Lucas, et al. re: Compensation Trust Agreement. |
| 04/06/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with L. Liberman, et al. re:  comments on Plan. |
| 04/06/2023 | MSP | PD | 0.9 | 1295 | 1165.5 | 132389 | 0.9 | 0.9 | 1295 | 1165.5 | 323.14 | 842.36 | Work on Plan-related issues (.80); email exchange with J. Lucas, I. Nasatir, J. Weber, et al. re: same (.10). |
| 04/07/2023 | MSP | PD | 1.1 | 1295 | 1424.5 | 132389 | 1.1 | 1.1 | 1295 | 1424.5 | 394.95 | 1029.55 | Work on revised Plan matters; email exchange with J. Weber, L. Liberman, J. Lucas, et al. regarding same (.10). |
| 04/07/2023 | MSP | PD | 7.4 | 1295 | 9583 | 132389 | 7.4 | 7.4 | 1295 | 9583 | 2656.97 | 6926.03 | Review and comment on revised Compensation Trust Agreement and proposed trustee's comments thereon (7.20); telephone call with J. Lucas re:  same (.10); email exchange with J. Weber et al. re:  same (.10). |
| 04/07/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132389 | 0.8 | 0.8 | 1295 | 1036 | 287.24 | 748.76 | Meeting with J. Weber, L Liberman, and J. Lucas. re:  Rockefeller claims. |
| 04/07/2023 | MSP | PD | 2.9 | 1295 | 3755.5 | 132389 | 2.9 | 2.9 | 1295 | 3755.5 | 1041.24 | 2714.26 | Work on operational entity issues (2.80); email exchange with S. Golden, L. Forrester, et al. regarding same (.10). |
| 04/07/2023 | JWL | PD | 1.5 | 1150 | 1725 | 132389 | 1.5 | 1.5 | 1150 | 1725 | 478.27 | 1246.73 | Call with J. Weber, L. Leiberman, M. Pagay regarding changes to the plan (.8); review trustee's changes to trust agreement (.7); |
| 04/10/2023 | HCK | PD | 0.2 | 1550 | 310 | 132389 | 0.2 | 0.2 | 1550 | 310 | 85.95 | 224.05 | Confer with J. Lucas re grantor trust / QSF trust agreement issues. |
| 04/10/2023 | JIS | PD | 0.2 | 1695 | 339 | 132389 | 0.2 | 0.2 | 1695 | 339 | 93.99 | 245.01 | Call J. Lucas re trust structure. |
| 04/10/2023 | MSP | PD | 1.3 | 1295 | 1683.5 | 132389 | 1.3 | 1.3 | 1295 | 1683.5 | 466.76 | 1216.74 | Meeting with A. Halperin, J. Lucas, et al. regarding Trust documents. |
| 04/10/2023 | MSP | PD | 3.7 | 1295 | 4791.5 | 132389 | 3.7 | 3.7 | 1295 | 4791.5 | 1328.48 | 3463.02 | Revise Compensation Trust Agreement (2.80); email exchange with J. Lucas, G. Brown, A. Halperin, et al. regarding same (.90). |
| 04/10/2023 | MSP | PD | 0.4 | 1295 | 518 | 132389 | 0.4 | 0.4 | 1295 | 518 | 143.62 | 374.38 | Telephone calls (4) with J. Lucas regarding Plan issues. |
| 04/10/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Lucas regarding Compensation Trust Agreement. |
| 04/10/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with A. Halperin, et al. regarding Plan and Disclosure Statement. |
| 04/10/2023 | MSP | PD | 0.9 | 1295 | 1165.5 | 132389 | 0.9 | 0.9 | 1295 | 1165.5 | 323.14 | 842.36 | Work on Plan and trust issues (.70); email exchange with J. Lucas, B. Hart, et al. regarding same (.20). |
| 04/10/2023 | JWL | PD | 2.8 | 1150 | 3220 | 132389 | 2.8 | 2.8 | 1150 | 3220 | 892.77 | 2327.23 | Call with M. Pagay and proposed compensation trustee regarding trust agreement and allocation protocol (1.3); review Madison changes to plan and trust agreement (1.0); email to state court counsel regarding the same (.5); |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2023 | JWL | PD | 0.7 | 1150 | 805 | 132389 | 0.7 | 0.7 | 1150 | 805 | 223.19 | 581.81 | Call with J. Freeman regarding contribution claim issues under plan (.5); call with J. Weber regarding same (.2); |
| 04/11/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Telephone call with J. Lucas regarding Plan issues. |
| 04/11/2023 | MSP | PD | 1 | 1295 | 1295 | 132389 | 1 | 1 | 1295 | 1295 | 359.05 | 935.95 | Work on Compensation Trust Agreement (.90); email exchange with J. Lucas, J. Goldberg, A. Halperin, et al. regarding same (.10). |
| 04/12/2023 | MSP | PD | 3.7 | 1295 | 4791.5 | 132389 | 3.7 | 3.7 | 1295 | 4791.5 | 1328.48 | 3463.02 | Revise Compensation Trust Agreement and address other Plan issues (3.10); telephone calls (3: .20; .20; .10) with J. Lucas regarding same (.5); email exchange with J. Lucas, L. Liberman, et al. regarding same (.10). |
| 04/12/2023 | BDD | PD | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re hearing to consider conditional approval of disclosure statement. |
| 04/12/2023 | JWL | PD | 3.8 | 1150 | 4370 | 132389 | 3.8 | 3.8 | 1150 | 4370 | 1211.62 | 3158.38 | Call with J. Amala regarding contribution issues under plan (.8); review changes to trust agreement and allocation protocol (1.2); review final changes to plan and disclosure statement (.8); email to committee outlining the plan, disclosure statement, and solicitation motion and next steps (.5); calls with M. Pagay regarding Plan (.5) |
| 04/13/2023 | BDD | PD | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Review pleading re Debtor's Conditional Approval of Disclosure Statement and email B. Anavim re same. |
| 04/13/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132389 | 0.5 | 0.5 | 1295 | 647.5 | 179.52 | 467.98 | Telephone calls (2: .10; .40) with J. Lucas regarding Plan issues. |
| 04/14/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132389 | 0.5 | 0.5 | 1295 | 647.5 | 179.52 | 467.98 | Communications with J. Lucas regarding Plan issues. |
| 04/15/2023 | JIS | PD | 0.2 | 1695 | 339 | 132389 | 0.2 | 0.2 | 1695 | 339 | 93.99 | 245.01 | Call J. Lucas regarding status of plan and disclosure statement. |
| 04/15/2023 | JIS | PD | 0.4 | 1695 | 678 | 132389 | 0.4 | 0.4 | 1695 | 678 | 187.98 | 490.02 | Call M. Pagay regarding status of plan and disclosure statement. |
| 04/17/2023 | MSP | PD | 1.8 | 1295 | 2331 | 132389 | 1.8 | 1.8 | 1295 | 2331 | 646.29 | 1684.71 | Work on Plan child safety protocols and Compensation Trust Agreement issues regarding proposed trustee comments etc (1.4).; Email exchange with J. Lucas, A. Halperin, J. Weber, L. Liberman, Committee members, state court counsel, et al. regarding same (.40). |
| 04/17/2023 | MSP | PD | 0.8 | 1295 | 1036 | 132389 | 0.8 | 0.8 | 1295 | 1036 | 287.24 | 748.76 | Review revised Compensation Trust Agreement (.7); email exchange with D. Lieberman, A. Halperin, J. Lucas, J. Goldberg regarding same (.10). |
| 04/18/2023 | MSP | PD | 1 | 1295 | 1295 | 132389 | 1 | 1 | 1295 | 1295 | 359.05 | 935.95 | Work on Plan-related issues (.9); email exchange with J. Lucas, J. Weber, J. Goldberg, et al. regarding same (.10). |
| 04/18/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Telephone call with J. Lucas regarding Plan issues. |
| 04/24/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Telephone call with J. Lucas regarding Plan issues. |
| 04/25/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Sapiro, et al. regarding child safety policies. |
| 04/26/2023 | JWL | PD | 0.5 | 1150 | 575 | 132389 | 0.5 | 0.5 | 1150 | 575 | 159.42 | 415.58 | Call with S. Gershowitz and G. Novod regarding confirmation issues (.5); |
| 04/26/2023 | JIS | PD | 0.2 | 1695 | 339 | 132389 | 0.2 | 0.2 | 1695 | 339 | 93.99 | 245.01 | Call with J. Lucas regarding Rockefeller University plan objection. |
| 04/26/2023 | JIS | PD | 0.5 | 1695 | 847.5 | 132389 | 0.5 | 0.5 | 1695 | 847.5 | 234.98 | 612.52 | Call J. Lucas regarding communications with state court counsel regarding plan conformation. |
| 04/26/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Weber, et al. regarding Rockefeller claims. |
| 04/27/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with J. Weber, et al. regarding Navy Yard sale. |
| 04/27/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132389 | 0.5 | 0.5 | 1295 | 647.5 | 179.52 | 467.98 | Meeting with J. Weber, J. Lucas regarding Plan status. |
| 04/27/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with D. Kennedy, et al. regarding Youth Protection Committee. |
| 04/27/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 132389 | 0.1 | 0.1 | 1695 | 169.5 | 47 | 122.5 | Call J. Lucas regarding outcome of hearing on approval of disclosure statement. |
| 04/27/2023 | JWL | PD | 1.1 | 1150 | 1265 | 132389 | 1.1 | 1.1 | 1150 | 1265 | 350.73 | 914.27 | Call with M. Pagay and J. Weber regarding confirmation issues (.5); review revised disclosure statement order and ballots in response to court changes (.6); |
| 04/28/2023 | JWL | PD | 1.3 | 1150 | 1495 | 132389 | 1.3 | 1.3 | 1150 | 1495 | 414.7 | 1080.3 | Review filed solicitation order (.5); prepare and email to committee and counsel regarding solicitation deadlines (.8); |
| 04/28/2023 | BDD | PD | 0.1 | 545 | 54.5 | 132389 | 0.1 | 0.1 | 545 | 54.5 | 15.11 | 39.39 | Email G. Brown re order approving Disclosure Statement. |
| 04/28/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132389 | 0.1 | 0.1 | 1295 | 129.5 | 35.9 | 93.6 | Email exchange with Y. Zee, J. Lucas, et al. regarding Navy Yard sale. |
| 05/01/2023 | JWL | PD | 0.5 | 1150 | 575 | 132643 | 0.5 | 0.5 | 1150 | 575 | 137.94 | 437.06 | Respond to solicitation questions from counsel to committee members (.5). |
| 05/01/2023 | BDD | PD | 0.3 | 545 | 163.5 | 132643 | 0.3 | 0.3 | 545 | 163.5 | 39.22 | 124.28 | Review Notice re Plan & Disclosure Statement (.10) and emails G. Brown and B. Anavim re same (.20). |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2023 | BDD | PD | 0.1 | 545 | 54.5 | 132643 | 0.1 | 0.1 | 545 | 54.5 | 13.07 | 41.43 | Email G. Brown re Notice of Combined Hearing on Ch. 11 Plan & Final Approval of Disclosure Statement. |
| 05/01/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with J. Lucas, J. Weber, et al. regarding Plan solicitation. |
| 05/02/2023 | MSP | PD | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Telephone call with J. Lucas regarding Plan status. |
| 05/02/2023 | MSP | PD | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Email exchange with J. Lucas, J. Weber, et al. regarding Rockefeller stipulation, Plan supplement, etc. |
| 05/02/2023 | JWL | PD | 2 | 1150 | 2300 | 132643 | 2 | 2 | 1150 | 2300 | 551.77 | 1748.23 | Review and comment on compensation note (.5); review and comment on plan supplement (1.0); review Rockefeller claim stipulation regarding voting and expungement and send summary to committee (.5). |
| 05/03/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Telephone call with J. Lucas regarding Plan status. |
| 05/03/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with J. Lucas, B. Hart, D. Ellis, et al. regarding Rockefeller issues. |
| 05/03/2023 | JWL | PD | 2.1 | 1150 | 2415 | 132643 | 2.1 | 2.1 | 1150 | 2415 | 579.36 | 1835.64 | Call with S. Gershowitz and J. Freeman regarding Rockefeller issues under the plan (1.0); review proposed Rockefeller release re plan (.9); call with J. Stang regarding Rockefeller plan issues (.2). |
| 05/03/2023 | JIS | PD | 0.2 | 1695 | 339 | 132643 | 0.2 | 0.2 | 1695 | 339 | 81.33 | 257.67 | Call J. Lucas regarding Madison confirmation issues. |
| 05/04/2023 | JWL | PD | 2.3 | 1150 | 2645 | 132643 | 2.3 | 2.3 | 1150 | 2645 | 634.53 | 2010.47 | Call with S. Gershowitz regarding plan and Rockefeller (.5); call with state court counsel regarding plan and Rockefeller (1.4); call with J. Weber regarding same (.4). |
| 05/04/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with S. Gershowitz, G. Brown, et al. regarding Rockefeller discussion. |
| 05/05/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132643 | 0.5 | 0.5 | 1295 | 647.5 | 155.34 | 492.16 | Email exchange with L. Liberman, J. Lucas, et al. regarding case law relevant to potential Plan resolution (.10) and begin review of same (.40). |
| 05/08/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132643 | 0.5 | 0.5 | 1295 | 647.5 | 155.34 | 492.16 | Catch-up meeting with J. Lucas and debtor's counsel regarding Plan status. |
| 05/08/2023 | JWL | PD | 3 | 1150 | 3450 | 132643 | 3 | 3 | 1150 | 3450 | 827.65 | 2622.35 | Review Rockefeller discovery protective order and respond to Paul Weiss re same (.5); review New York case law regarding contribution and limits thereto (2.0); call with J. Weber and M. Pagay regarding open plan issues (.5). |
| 05/08/2023 | MSP | PD | 0.4 | 1295 | 518 | 132643 | 0.4 | 0.4 | 1295 | 518 | 124.27 | 393.73 | Telephone calls (2: .20; .20) with J. Lucas regarding Plan status. |
| 05/10/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132643 | 0.5 | 0.5 | 1295 | 647.5 | 155.34 | 492.16 | Telephone calls (2: .30; .20) with J. Lucas regarding Rockefeller issues. |
| 05/10/2023 | JWL | PD | 2.7 | 1150 | 3105 | 132643 | 2.7 | 2.7 | 1150 | 3105 | 744.89 | 2360.11 | Call with J. Weber regarding plan and Rockefeller issues (.3); review supplemental disclosure notice (.5); review plan regarding distributions under trust (.5); review applicable New York law regarding settling co-tortfeasors (1.4). |
| 05/10/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email Shafaq Hasan and Lauren Varga regarding Debtor document production in response to Rockefeller request; Email Beth D. Dassa regarding same. |
| 05/11/2023 | JWL | PD | 1.8 | 1150 | 2070 | 132643 | 1.8 | 1.8 | 1150 | 2070 | 496.59 | 1573.41 | Call with A. Levine and S. Gershowitz re plan and Rockefeller issues (1.0); call with J. Weber regarding Rockefeller issues and balloting (.3); emails with counsel to committee members regarding receipt of and missing ballots (.5). |
| 05/11/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Telephone call with J. Lucas regarding Plan status. |
| 05/11/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132643 | 0.5 | 0.5 | 1295 | 647.5 | 155.34 | 492.16 | Email exchange with J. Lucas, I. Nasatir, L. Leder, S. Gershowitz, J. Weber, S. Kjontvedt, et al. regarding Resolution of Plan issues, voting, etc. |
| 05/12/2023 | MSP | PD | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Email exchange with S. Kjontvedt, J. Freeman, B. Hart, et al. regarding voting issues. |
| 05/12/2023 | JWL | PD | 1.5 | 1150 | 1725 | 132643 | 1.5 | 1.5 | 1150 | 1725 | 413.83 | 1311.17 | Emails with Marsh, Eisenhoffer, and Levy law firms regarding new ballots and questions regarding solicitation (1.2); emails with Epiq re same (.3). |
| 05/15/2023 | JIS | PD | 0.4 | 1695 | 678 | 132643 | 0.4 | 0.4 | 1695 | 678 | 162.65 | 515.35 | Call J. Lucas regarding plan issues, including Rockefeller negotiations. |
| 05/15/2023 | GNB | PD | 0.3 | 975 | 292.5 | 132643 | 0.3 | 0.3 | 975 | 292.5 | 70.17 | 222.33 | Review documents produced by Debtor to Data Site with regard to Navy Yard. |
| 05/15/2023 | JWL | PD | 0.4 | 1150 | 460 | 132643 | 0.4 | 0.4 | 1150 | 460 | 110.35 | 349.65 | Call with J. Weber regarding open plan issues (.4). |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132643 | 0.1 | 0.1 | 1295 | 129.5 | 31.07 | 98.43 | Email exchange with L. Liberman, et al. regarding Disclosure Statement supplement. |
| 05/16/2023 | JWL | PD | 2.3 | 1150 | 2645 | 132643 | 2.3 | 2.3 | 1150 | 2645 | 634.53 | 2010.47 | Email to counsel to committee members regarding Rockefeller contribution claim issue and plan distributions (1.5); email with J. Scotto regarding solicitation issues (.2); email with Levy Konigsberg counsel regarding solicitation and ballots (.6). |
| 05/16/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Email with Lauren Varga regarding Navy Yard-related documentation in Empire DataSite; Email Sophia L. Lee regarding retrieval of same. |
| 05/18/2023 | JWL | PD | 1.2 | 1150 | 1380 | 132643 | 1.2 | 1.2 | 1150 | 1380 | 331.06 | 1048.94 | Review solicitation procedures order and Bankruptcy Rules in response to question from committee re voting issues (.6); email to committee re same (.6). |
| 05/19/2023 | JWL | PD | 4.3 | 1150 | 4945 | 132643 | 4.3 | 4.3 | 1150 | 4945 | 1186.3 | 3758.7 | Prepare for (.2) and attend call with Paul Weiss, S. Landgraber, and Cushman Wakefield regarding sale of Navy Yard (.5); follow up call with S. Landgraber re same (.2); call with A. Raphael regarding plan and Rockefeller issues (.5) and review release re same (.3); email with J. Freeman regarding solicitation issues (.2); review revised plan and allocation protocol (.8); call with J. Weber re same (.3); draft summary of Navy Yard issues for committee (.4); draft summary of proposed plan chages for committee (.4). |
| 05/24/2023 | JWL | PD | 1.7 | 1150 | 1955 | 132643 | 1.7 | 1.7 | 1150 | 1955 | 469 | 1486 | Call with committee and counsel regarding Navy Yard, Rockefeller plan impact, and voting (1.3); email to Madison counsel regarding Rockefeller treatment (.4). |
| 05/25/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Communications with John W. Lucas regarding ballots. |
| 05/25/2023 | JWL | PD | 7.3 | 1150 | 8395 | 132643 | 7.3 | 7.3 | 1150 | 8395 | 2013.96 | 6381.04 | Call with S. Gershowitz re plan issues and voting (.5); call with J. Stang re Gershowitz and plan issues (.2); call with S. Gershowitz and Survivor client re plan and voting (1.0); call with J. Weber and PW team, M. Pagay re plan and voting issues (.6); call with G. Novod regarding plan and voting (.5); call with A. Raphael regarding plan and voting issues (.6); call with L. Leder regarding plan and voting issues (.5); call with J. Amala regarding plan and voting issues (.7); call with J. Stang regarding plan and voting issues (.3); call with J. Merson regarding plan and voting issues (.4); review voting summary (.3); email with J. Weber and L. Lieberman regarding voting issues (.2); call with R. Liguori re plan and voting issues (.5); draft email to committee regarding pending voting and plan confirmation issues (1.0). |
| 05/25/2023 | MSP | PD | 0.2 | 1295 | 259 | 132643 | 0.2 | 0.2 | 1295 | 259 | 62.13 | 196.87 | Telephone call with J. Lucas regarding Plan status. |
| 05/25/2023 | MSP | PD | 0.6 | 1295 | 777 | 132643 | 0.6 | 0.6 | 1295 | 777 | 186.4 | 590.6 | Meeting with debtor's counsel regarding status update. |
| 05/26/2023 | JWL | PD | 1.9 | 1150 | 2185 | 132643 | 1.9 | 1.9 | 1150 | 2185 | 524.18 | 1660.82 | Call with J. Weber re voting issues (.3); call with D. Ellis re voting issues (.3); review revised plan supplement prior to filing (1.0); emails with R. Liguori regarding plan voting issues (.3). |
| 05/30/2023 | JWL | PD | 2 | 1150 | 2300 | 132643 | 2 | 2 | 1150 | 2300 | 551.77 | 1748.23 | Emails with committee re meeting over voting issues and Navy Yard update (.2); prepare for committee call re voting (.5); call with committee re voting (1.3). |
| 05/31/2023 | JWL | PD | 0.5 | 1150 | 575 | 132643 | 0.5 | 0.5 | 1150 | 575 | 137.94 | 437.06 | Emails with Committee re voting issues under the plan (.5). |
| 06/02/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with F. Hatcher, et al. regarding Navy Yard sale process. |
| 06/02/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 132858 | 0.1 | 0.1 | 1695 | 169.5 | 40.93 | 128.57 | Call with J. Lucas regarding voting status and creditor calls. |
| 06/05/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Email exchange with J. Lucas, L. Liberman, et al. regarding Plan voting. |
| 06/05/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 132858 | 0.1 | 0.1 | 1695 | 169.5 | 40.93 | 128.57 | Call with J. Lucas re status of voting. |
| 06/05/2023 | JWL | PD | 1.1 | 1150 | 1265 | 132858 | 1.1 | 1.1 | 1150 | 1265 | 305.48 | 959.52 | Call with A. Raphael and client re voting issues and terms of plan (.9); call with J.Weber re voting (.2); |
| 06/06/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email John W. Lucas regarding ballots and Committee member email regarding same. |
| 06/06/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email Malhar S. Pagay and John W. Lucas regarding post-confirmation transition to Settlement Trustee. |
| 06/06/2023 | JWL | PD | 1.5 | 1150 | 1725 | 132858 | 1.5 | 1.5 | 1150 | 1725 | 416.57 | 1308.43 | Emails with counsel to survivors regarding voting issues and follow up with Epiq re same (1.5); |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Email exchange with J. Weber, J. Lucas, F. Hatcher, et al. regarding Navy Yard sale. |
| 06/06/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Email exchange with J. Lucas, A. Raphael, J. Weber, et al. regarding Plan voting. |
| 06/07/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132858 | 0.3 | 0.3 | 1295 | 388.5 | 93.82 | 294.68 | Telephone call with J. Lucas regarding Plan and Rockefeller issues. |
| 06/07/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Email exchange with J. Lucas, J. Weber, et al. regarding Plan revisions. |
| 06/07/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132858 | 0.3 | 0.3 | 1295 | 388.5 | 93.82 | 294.68 | Email exchange with J. Weber, J. Lucas, et al. regarding Plan and Rockefeller issues. |
| 06/07/2023 | JWL | PD | 1.1 | 1150 | 1265 | 132858 | 1.1 | 1.1 | 1150 | 1265 | 305.48 | 959.52 | Review Madison changes to plan and compensation trust (.6); call with J. Weber regarding plan issues (.5). |
| 06/08/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email to internal PSZJ team regarding newly produced documents on Debtor's DataSite. |
| 06/08/2023 | JWL | PD | 5.2 | 1150 | 5980 | 132858 | 5.2 | 5.2 | 1150 | 5980 | 1444.11 | 4535.89 | Work on compensation trust form of release (1.5); review revised plan and compensation trust agreement changes re Rockefeller (.7); call with J. Weber re open plan issues (.2); review confirmation order (1.4); review M. Plevin comments to confirmation order (.4); review Madison's responses to M. Plevin comments to confirmation order (.5); draft voting update to committee (.5). |
| 06/08/2023 | BDD | PD | 0.3 | 545 | 163.5 | 132858 | 0.3 | 0.3 | 545 | 163.5 | 39.48 | 124.02 | Confer with Everlaw re database maintenance (.20) and email G. Brown re same (.10). |
| 06/08/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Telephone call with J. Lucas regarding Plan and Rockefeller issues. |
| 06/08/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Email exchange with J. Weber, J. Lucas, et al. regarding Rockefeller and Plan issues. |
| 06/08/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with J. Lucas, D. Meyers, et al. regarding voting tabulation. |
| 06/09/2023 | JIS | PD | 0.2 | 1695 | 339 | 132858 | 0.2 | 0.2 | 1695 | 339 | 81.86 | 257.14 | Review emails regarding request by M. Plevin to have plan address retention of counsel. |
| 06/09/2023 | IAWN | PD | 0.2 | 1395 | 279 | 132858 | 0.2 | 0.2 | 1395 | 279 | 67.38 | 211.62 | Exchange emails with J. Lucas and J. Stang re plan language. |
| 06/09/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132858 | 0.3 | 0.3 | 1295 | 388.5 | 93.82 | 294.68 | Email exchange with J. Weber, J. Lucas, I. Nasatir, J. Stang, G. Brown, et al. regarding proposed Plan revisions, insurance issues, document access, Plan Trust Agreement draft, etc. |
| 06/09/2023 | BDD | PD | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.32 | 82.68 | Emails G. Brown and S. Lee re additions to Everlaw database. |
| 06/09/2023 | JWL | PD | 1.3 | 1150 | 1495 | 132858 | 1.3 | 1.3 | 1150 | 1495 | 361.03 | 1133.97 | Call with J. Weber re plan issues (.3); call with J. Amala regarding plan issues (.7); call with G. Galardi re plan issues (.3); |
| 06/09/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email with Beth D. Dassa regarding transfer of information to Settlement Trustee post-Effective Date. |
| 06/09/2023 | GNB | PD | 0.3 | 975 | 292.5 | 132858 | 0.3 | 0.3 | 975 | 292.5 | 70.64 | 221.86 | Email with Sophia Lee regarding DataSite documents folder 15 (.2); email with Beth D. Dassa regarding same and email with Lauren Varga regarding download of documents (.1). |
| 06/09/2023 | GNB | PD | 0.3 | 975 | 292.5 | 132858 | 0.3 | 0.3 | 975 | 292.5 | 70.64 | 221.86 | Email with John W. Lucas regarding transfer of information to Settlement Trustee post-Effective Date (.2); Telephone conference with John W. Lucas regarding same (.1). |
| 06/10/2023 | JIS | PD | 0.3 | 1695 | 508.5 | 132858 | 0.3 | 0.3 | 1695 | 508.5 | 122.8 | 385.7 | Review email exchanges regarding insurance and Rockefeller U. |
| 06/11/2023 | JWL | PD | 1.2 | 1150 | 1380 | 132858 | 1.2 | 1.2 | 1150 | 1380 | 333.26 | 1046.74 | Call with Paul Weiss team, Ropes Gray team re confirmation issues (1.2); |
| 06/11/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with J. Weber, J. Lucas, et al. regarding Plan status discussion. |
| 06/12/2023 | IAWN | PD | 0.1 | 1395 | 139.5 | 132858 | 0.1 | 0.1 | 1395 | 139.5 | 33.69 | 105.81 | Exchange emails with John W. Lucas re plan language. |
| 06/12/2023 | IAWN | PD | 0.4 | 1395 | 558 | 132858 | 0.4 | 0.4 | 1395 | 558 | 134.75 | 423.25 | Telephone call with Greenspad at PMS re plan language. |
| 06/12/2023 | JIS | PD | 0.4 | 1695 | 678 | 132858 | 0.4 | 0.4 | 1695 | 678 | 163.73 | 514.27 | Review Rockefeller plan objection. |
| 06/12/2023 | JIS | PD | 0.4 | 1695 | 678 | 132858 | 0.4 | 0.4 | 1695 | 678 | 163.73 | 514.27 | Review plan/trust agreement modifications to plan. |
| 06/12/2023 | JIS | PD | 0.3 | 1695 | 508.5 | 132858 | 0.3 | 0.3 | 1695 | 508.5 | 122.8 | 385.7 | Review plan objection from community group. |
| 06/12/2023 | JIS | PD | 0.5 | 1695 | 847.5 | 132858 | 0.5 | 0.5 | 1695 | 847.5 | 204.66 | 642.84 | Call J. Lucas regarding plan issues related to Rockefeller objection. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2023 | JWL | PD | 6.2 | 1150 | 7130 | 132858 | 6.2 | 6.2 | 1150 | 7130 | 1721.82 | 5408.18 | Call with J. Stang regarding Rockefeller plan objection issues (.5); emails with counsel and Epiq regarding confirmation of ballots received (.7); review NYC limited objection to the plan (.2); review ad hoc informal group objection to plan re Navy Yard (.7); review proposed plan changes by insurers (.7); email to committee member counsel re same (.5); review final voting report and email to the committee (.4); review Rockefeller plan objection (1.5); research regarding the same (.6); email to Madison counsel re same (.4); |
| 06/12/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Review objection from neighborhood association; Email with John W. Lucas regarding same. |
| 06/12/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Review plan vote tallies; Email internal PSZJ team regarding same. |
| 06/12/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email PSZJ team regarding insurance response to Plan and regarding Rockefeller University response to Plan. |
| 06/13/2023 | JWL | PD | 3.3 | 1150 | 3795 | 132858 | 3.3 | 3.3 | 1150 | 3795 | 916.45 | 2878.55 | Review changes to plan by I. Nasatir and email to Madison for discussion with carrier (.7); call with Madison and council for Federal re plan issues (.9); call with D. Ellis and J. Herman regarding plan issues (.3); email to PSZJ re Herman Law call re plan issues (.3); call with J. Weber re open plan issues (.3); further review of Rockefeller objection (.8); |
| 06/13/2023 | JIS | PD | 0.4 | 1695 | 678 | 132858 | 0.4 | 0.4 | 1695 | 678 | 163.73 | 514.27 | Call J. Lucas regarding Rockefeller U. plan objection. |
| 06/13/2023 | JIS | PD | 0.2 | 1695 | 339 | 132858 | 0.2 | 0.2 | 1695 | 339 | 81.86 | 257.14 | Call J. Lucas regarding plan confirmation issues. |
| 06/13/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email John Weber, Leslie Lieberman, and Lauren Varga regarding DataSite access for Settlement Trustee post-Effective Date. |
| 06/13/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Research regarding Rockefeller University claim. |
| 06/13/2023 | IAWN | PD | 0.5 | 1395 | 697.5 | 132858 | 0.5 | 0.5 | 1395 | 697.5 | 168.44 | 529.06 | Review Rockefeller University objection. |
| 06/13/2023 | IAWN | PD | 0.8 | 1395 | 1116 | 132858 | 0.8 | 0.8 | 1395 | 1116 | 269.5 | 846.5 | Review and comment upon new additions to plan. |
| 06/13/2023 | BDD | PD | 0.8 | 545 | 436 | 132858 | 0.8 | 0.8 | 545 | 436 | 105.29 | 330.71 | Communications with Everlaw re closing database (.70); email G. Brown re same (.10). |
| 06/13/2023 | BDD | PD | 0.1 | 545 | 54.5 | 132858 | 0.1 | 0.1 | 545 | 54.5 | 13.16 | 41.34 | Email G. Brown re maintenance of database in Everlaw. |
| 06/13/2023 | BDD | PD | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.32 | 82.68 | Emails G. Brown and S. Lee re Datasite and Everlaw database. |
| 06/13/2023 | MSP | PD | 1.9 | 1295 | 2460.5 | 132858 | 1.9 | 1.9 | 1295 | 2460.5 | 594.18 | 1866.32 | Attention to Plan issues (1.60); email exchange with J. Weber, G. Brown, J. Lucas, et al. regarding same (.30). |
| 06/13/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 132858 | 0.5 | 0.5 | 1295 | 647.5 | 156.36 | 491.14 | Email exchange with J. Lucas regarding insurance-related suggested Plan revisions (.20); email exchange with J. Stang, I. Nasatir, J. Lucas, et al. regarding same (.30). |
| 06/14/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132858 | 0.3 | 0.3 | 1295 | 388.5 | 93.82 | 294.68 | Email exchange with J. Weber, M. Plevin, J. Lucas, et al. regarding comments on Plan. |
| 06/14/2023 | PJJ | PD | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.32 | 82.68 | Download document production from Debtor and circulate. |
| 06/14/2023 | GNB | PD | 0.4 | 975 | 390 | 132858 | 0.4 | 0.4 | 975 | 390 | 94.18 | 295.82 | Review documents produced by Debtor for SCC. |
| 06/14/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Telephone conference with Beth D. Dassa regarding DataSite documents relating to Rockefeller University. |
| 06/14/2023 | IAWN | PD | 0.3 | 1395 | 418.5 | 132858 | 0.5 | 0.5 | 1395 | 697.5 | 168.44 | 529.06 | Telephone call with M. Plevin, Klein and John W. Lucas re changes to plan (.4); telephone call with John W. Lucas re same (.1). |
| 06/14/2023 | JWL | PD | 4.9 | 1150 | 5635 | 132858 | 4.9 | 4.9 | 1150 | 5635 | 1360.79 | 4274.21 | Call with M. Plevin and I. Nasatir re plan issues and carrier rights (.4); follow up call with I. Nasatir re same (.1); attend chambers conference re open plan issues with Rockefeller (1.4); call with J. Stang re Rockefeller plan issues (.2); call with J. Weber re same (.2); call with A. Halprin re trust issues (.9); email to Pillsbury re plan and insurance issues (.2); review Chubb changes to plan, revise the same and email to I. Nasatir regarding proposed response (1.5); |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2023 | JWL | PD | 5.9 | 1150 | 6785 | 132858 | 5.9 | 5.9 | 1150 | 6785 | 1638.51 | 5146.49 | Call with J. Amala regarding Rockefeller and plan issues (.5); call with D. Ellis regarding Rockefeller and plan issues (.5); review and revise plan in response to Chubb comments (.7); call with I. Nasatir re same (.3); call with Paul Weiss, Cushman, PSZJ, and Island re sale of Navy Yard (.5); call with J. Weber re open Plan issues (.3); review Rockefeller mediation stipulation (.3); call with G. Galardi regarding plan issues (.3); review of Chubb second round of plan changes and respond to the same (.8); revise Rockefeller mediation stipulation (.7); review Madison confirmation brief (1.0); |
| 06/15/2023 | IAWN | PD | 0.2 | 1395 | 279 | 132858 | 0.2 | 0.2 | 1395 | 279 | 67.38 | 211.62 | Telephone conferences with John W. Lucas re plan. |
| 06/15/2023 | IAWN | PD | 0.8 | 1395 | 1116 | 132858 | 0.8 | 0.8 | 1395 | 1116 | 269.5 | 846.5 | Review M. Plevin and John W. Lucas comments to plan. |
| 06/15/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 132858 | 0.3 | 0.3 | 1295 | 388.5 | 93.82 | 294.68 | Email exchanges with J. Weber, M. Plevin, J. Lucas, L. Liberman, et al. regarding Insurer comments on Plan, Confirmation Brief, revised Plan and other Plan issues. |
| 06/15/2023 | MSP | PD | 0.7 | 1295 | 906.5 | 132858 | 0.7 | 0.7 | 1295 | 906.5 | 218.91 | 687.59 | Meeting with J. Weber, S. Landgraber, J. Lucas, et al. regarding Navy Yard transaction (.50); email exchange with S. Landgraber, J. Weber, D. O'Brien, et al. regarding same (.20). |
| 06/16/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Review John W. Lucas email regarding Navy Yard sale and confirmation hearing; Email PSZJ team regarding confirmation hearing. |
| 06/16/2023 | JWL | PD | 1.6 | 1150 | 1840 | 132858 | 1.6 | 1.6 | 1150 | 1840 | 444.34 | 1395.66 | Further review of Madison confirmation brief (1.1); review revised Rockefeller mediation stipulation (.5); |
| 06/18/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with J. Lucas, L. Liberman, et al. regarding Confirmation Order. |
| 06/18/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with J. Lucas, L. Liberman, et al. regarding Confirmation Order. |
| 06/18/2023 | JWL | PD | 1 | 1150 | 1150 | 132858 | 1 | 1 | 1150 | 1150 | 277.71 | 872.29 | Review revised confirmation order (1.0); |
| 06/19/2023 | JWL | PD | 2.1 | 1150 | 2415 | 132858 | 2.1 | 2.1 | 1150 | 2415 | 583.2 | 1831.8 | Call with G. Galardi re plan mediation (.5); call with D. Ellis re same (.5); call with J. Freeman re plan and claim mediation (.5); review and revise mediation stipulation (.6); |
| 06/20/2023 | BDD | PD | 0.3 | 545 | 163.5 | 132858 | 0.3 | 0.3 | 545 | 163.5 | 39.48 | 124.02 | Emails J. Lucas, G. Brown and B. Anavim re plan confirmation hearing. |
| 06/20/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email with Beth D. Dassa re confirmation hearing; Review email from John W. Lucas regarding same. |
| 06/20/2023 | JWL | PD | 1.2 | 1150 | 1380 | 132858 | 1.2 | 1.2 | 1150 | 1380 | 333.26 | 1046.74 | Review and revise Rockefeller mediation stipulation (.6); call with J. Freeman re changes to plan mediation stipulation (.4); revise mediation stipulation (.2); |
| 06/21/2023 | JWL | PD | 1.8 | 1150 | 2070 | 132858 | 1.8 | 1.8 | 1150 | 2070 | 499.88 | 1570.12 | Emails with D. Ellis re plan mediation stipulation (.3); call with J. Freeman re same (.2); review revised mediation stipulation in response to comments from Mediators (.3); call with J. Eisen re the same (.5); call with J. Herman regarding plan mediation issues (.5); |
| 06/21/2023 | MSP | PD | 0.7 | 1295 | 906.5 | 132858 | 0.7 | 0.7 | 1295 | 906.5 | 218.91 | 687.59 | Telephone calls (2: .50; .20) with J. Lucas regarding Plan and Rockefeller issues. |
| 06/21/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with D. Egan, J. Lucas, et al. regarding mediation order regarding Rockefeller. |
| 06/22/2023 | BDD | PD | 0.2 | 545 | 109 | 132858 | 0.2 | 0.2 | 545 | 109 | 26.32 | 82.68 | Review Debtor's motion re filing under seal certain portions of D. O'Brien declaration in support of Amended Ch. 11 Plan (.10); emails G. Brown and B. Anavim re same (.10). |
| 06/22/2023 | MSP | PD | 0.2 | 1295 | 259 | 132858 | 0.2 | 0.2 | 1295 | 259 | 62.55 | 196.45 | Email exchange with D. Egan, J. Lucas, et al. regarding mediation order regarding Rockefeller. |
| 06/22/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 132858 | 0.1 | 0.1 | 1295 | 129.5 | 31.27 | 98.23 | Email exchange with L. Liberman, J. Lucas, et al. regarding unredacted declarations in support of confirmation. |
| 06/22/2023 | JWL | PD | 1.6 | 1150 | 1840 | 132858 | 1.6 | 1.6 | 1150 | 1840 | 444.34 | 1395.66 | Call with S. Chapman and J. Eisen (mediators) re Rockefeller settlement issues (.6); draft substantive email to committee and counsel re plan mediation with Rockefeller (1.0); |
| 06/23/2023 | JWL | PD | 1.5 | 1150 | 1725 | 132858 | 1.5 | 1.5 | 1150 | 1725 | 416.57 | 1308.43 | Calls with J. Amala, J. Freeman re mediation and plan issues (1.5); |
| 06/26/2023 | GNB | PD | 0.1 | 975 | 97.5 | 132858 | 0.1 | 0.1 | 975 | 97.5 | 23.55 | 73.95 | Email Sophia Lee regarding Empire DataBase documents received last Saturday via email; Email John W. Lucas regarding same. |
| 06/29/2023 | JWL | PD | 1.6 | 1150 | 1840 | 132858 | 1.6 | 1.6 | 1150 | 1840 | 444.34 | 1395.66 | Review changes to plan re post effective date covered party process (.8); draft and send email to Committee re plan changes and status of Rockefeller mediation (.8); |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2023 | JWL | PD | 0.5 | 1150 | 575 | 132858 | 0.5 | 0.5 | 1150 | 575 | 138.86 | 436.14 | Call with G. Galardi re plan settlement issues (.5); |
| 07/06/2023 | JIS | PD | 0.2 | 1695 | 339 | 133032 | 0.2 | 0.2 | 1695 | 339 | 88.07 | 250.93 | Call J. Lucas re status of settlements with Rockefeller University. |
| 07/06/2023 | JWL | PD | 3.2 | 1150 | 3680 | 133032 | 3.2 | 3.2 | 1150 | 3680 | 955.99 | 2724.01 | Attend mediation call with mediators, Paul Weiss re results of mediation (.5); email to Rockefeller re same (.2); call with Rockefeller, Madison re Rockefeller settlement (.5); call with S. Landgraber, Paul Weiss, and Cushman re status of Navy Yard sale (.5); email to Committee re same and follow up emails in response to questions (.7); call with J. Freeman regarding plan issues (8); |
| 07/07/2023 | JWL | PD | 2.4 | 1150 | 2760 | 133032 | 2.4 | 2.4 | 1150 | 2760 | 716.99 | 2043.01 | Call with J. Chapman regarding Rockefeller plan updates (.4); review Rockefeller issues with J. Amala (.9); another call with J. Chapman regarding Rockefeller duty to warn issues (.5); review claim re pro se claimant and Rockefeller issues (.6); |
| 07/07/2023 | JIS | PD | 0.2 | 1695 | 339 | 133032 | 0.2 | 0.2 | 1695 | 339 | 88.07 | 250.93 | Call J. Lucas regarding settlement status with Rockefeller University. |
| 07/09/2023 | JWL | PD | 1.3 | 1150 | 1495 | 133032 | 1.3 | 1.3 | 1150 | 1495 | 388.37 | 1106.63 | Call with R. Liguori re Rockefeller duty to warn claim (.4); draft email to Committee regarding settlement offer and recommendation for Rockefeller duty to warn claim (.9); |
| 07/10/2023 | JWL | PD | 1.9 | 1150 | 2185 | 133032 | 1.9 | 1.9 | 1150 | 2185 | 567.62 | 1617.38 | Call with J. Weber re Rockefeller settlements (.2); call with J. Chapman re same (.3); emails with committee re settlement (.5); call with J. Amala re open Rockefeller issues (.5); call with D. Ellis regarding open Rockefeller claims (.4); |
| 07/10/2023 | MSP | PD | 0.4 | 1295 | 518 | 133032 | 0.4 | 0.4 | 1295 | 518 | 134.57 | 383.43 | Telephone call with J. Lucas regarding Plan and Rockefeller claim status (.30); email exchange with J. Lucas regarding same (.10). |
| 07/11/2023 | JWL | PD | 2.2 | 1150 | 2530 | 133032 | 2.2 | 2.2 | 1150 | 2530 | 657.24 | 1872.76 | Calls with J. Chapman re Rockefeller settlement (.6); review counteroffer from Rockefeller and respond to mediator (.3); calls with J. Weber re same (.5); calls with G. Galardi re same (.8); |
| 07/12/2023 | JWL | PD | 2.7 | 1150 | 3105 | 133032 | 2.7 | 2.7 | 1150 | 3105 | 806.62 | 2298.38 | Call with Paul Weiss, Ropes re plan and Rockefeller issues (.6); call with R. Liguori re Rockefeller settlement (.5); email to Committee re same (1.0); calls with J. Chapman regarding open items and ultimate settlement re plan and Rockefeller (.6); |
| 07/12/2023 | MSP | PD | 0.6 | 1295 | 777 | 133032 | 0.6 | 0.6 | 1295 | 777 | 201.85 | 575.15 | All hands meeting regarding Plan status. |
| 07/13/2023 | JWL | PD | 1 | 1150 | 1150 | 133032 | 1 | 1 | 1150 | 1150 | 298.75 | 851.25 | Review and revise Rockefeller 9019 motion re plan settlement (1.0); |
| 07/14/2023 | JWL | PD | 1.9 | 1150 | 2185 | 133032 | 1.9 | 1.9 | 1150 | 2185 | 567.62 | 1617.38 | Call with J. Weber re sale of Navy Yard under the Plan (.2); review and revise Rockefeller settlement agreement (.9); call with A. Devore regarding Rockefeller plan settlement (.2); review revised Rockefeller 9019 motion (.3); review revised Madison changes to 9019 (.3); |
| 07/17/2023 | JWL | PD | 2.2 | 1150 | 2530 | 133032 | 2.2 | 2.2 | 1150 | 2530 | 657.24 | 1872.76 | Review final changes to plan and Rockfeller 9019 motion (.8); review Navy Yard sale update from Madison (.6); prepare summary of revised offers for Navy Yard and send to Committee (.8); |
| 07/18/2023 | JWL | PD | 1.2 | 1150 | 1380 | 133032 | 1.2 | 1.2 | 1150 | 1380 | 358.5 | 1021.5 | Call with J. Scotto re Rockefeller settlement status (.4); review revised plan, confirmation order, and allocation protocol for filing (.8); |
| 07/19/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 133032 | 0.3 | 0.3 | 1295 | 388.5 | 100.92 | 287.58 | Telephone calls (2: .10; .20) with J. Lucas regarding outstanding confirmation issues, etc. |
| 07/19/2023 | JWL | PD | 0.2 | 1150 | 230 | 133032 | 0.2 | 0.2 | 1150 | 230 | 59.75 | 170.25 | Review additional changes to plan, confirmation order, and allocation protocol (.2); |
| 07/20/2023 | JWL | PD | 1.5 | 1150 | 1725 | 133032 | 1.5 | 1.5 | 1150 | 1725 | 448.12 | 1276.88 | Review effective date documents (.1); call with compensation trustee and M. Pagay re plan status and effective date (1.0); call with M. Pagay re same (.4) |
| 07/20/2023 | BDD | PD | 0.2 | 545 | 109 | 133032 | 0.2 | 0.2 | 545 | 109 | 28.32 | 80.68 | Review motion for order approving settlement agreement between debtor and Rockefeller University (.10); email B. Anavim re same (.10). |
| 07/20/2023 | MSP | PD | 1.4 | 1295 | 1813 | 133032 | 1.4 | 1.4 | 1295 | 1813 | 470.98 | 1342.02 | Telephone conference with A. Halperin, J. Lucas et al. regarding Effective Date preparation (1.00); telephone call with J. Lucas regarding same (.40). |
| 07/21/2023 | MSP | PD | 0.4 | 1295 | 518 | 133032 | 0.4 | 0.4 | 1295 | 518 | 134.57 | 383.43 | Meeting with A. Halperin, J. Lucas, J. Weber, J. Orsini, et al. regarding Effective Date preparation. |
| 07/21/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Meeting with A. Halperin, J. Lucas regarding Effective Date transition issues. |
| 07/21/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Telephone call with J. Lucas regarding Plan issues. |
| 07/21/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with J. Lucas, G. Brown et al. regarding Confirmation hearing. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email Malhar S. Pagay and John W. Lucas regarding plan confirmation hearing. |
| 07/21/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Review John W. Lucas email regarding potential Plan effective date; Respond to same. |
| 07/21/2023 | LSC | PD | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Correspondence with attorneys regarding upcoming confirmation hearing. |
| 07/21/2023 | KBD | PD | 0.2 | 1395 | 279 | 133032 | 0.2 | 0.2 | 1395 | 279 | 72.48 | 206.52 | Analyze correspondence relating to confirmation hearing preparation. |
| 07/21/2023 | JWL | PD | 1.9 | 1150 | 2185 | 133032 | 1.9 | 1.9 | 1150 | 2185 | 567.62 | 1617.38 | Call with Madison, trustee, M. Pagay regarding effective transfer issues (.4); follow up call with M. Pagay and Trustee re same (.2); email to Committee member counsel regarding effective date issues (.2); call with M. Pagay re same (.1) email to Committee members regarding confirmation hearing and effective date issues (1.0); |
| 07/23/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with J. Lucas regarding Committee questions regarding confirmation. |
| 07/24/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Sophia Lee regarding coordination of hearing attendance at plan confirmation hearing. |
| 07/24/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Beth D. Dassa regarding Everlaw database. |
| 07/24/2023 | GNB | PD | 0.2 | 975 | 195 | 133032 | 0.2 | 0.2 | 975 | 195 | 50.66 | 144.34 | Email Committee members and state court counsel regarding Settlement Trust. |
| 07/24/2023 | KBD | PD | 0.5 | 1395 | 697.5 | 133032 | 0.5 | 0.5 | 1395 | 697.5 | 181.2 | 516.3 | Analyze 9019 motion and related correspondence in preparation for confirmation hearing |
| 07/24/2023 | BDD | PD | 0.1 | 545 | 54.5 | 133032 | 0.1 | 0.1 | 545 | 54.5 | 14.16 | 40.34 | Email G. Brown re closing down Everlaw |
| 07/25/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Telephone call with J. Weber regarding Navy Yard issue. |
| 07/26/2023 | MSP | PD | 3.1 | 1295 | 4014.5 | 133032 | 3.1 | 3.1 | 1295 | 4014.5 | 1042.88 | 2971.62 | Attention to Navy Yard and Plan confirmation hearing issues (1.4); email exchange with J. Lucas, J. Weber, K. Dine, Committee members (1.70), et al. regarding same. |
| 07/26/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 133032 | 0.5 | 0.5 | 1295 | 647.5 | 168.21 | 479.29 | Telephone calls (2: .20; .30) with J. Weber regarding Navy Yard issue. |
| 07/26/2023 | MSP | PD | 0.6 | 1295 | 777 | 133032 | 0.6 | 0.6 | 1295 | 777 | 201.85 | 575.15 | Telephone calls (3: .20; .30; .10) with J. Lucas regarding Navy Yard issue. |
| 07/26/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Beth D. Dassa regarding transfer of document productions from Everlaw and preparation for provision of portions thereof to Settlement Trustee. |
| 07/26/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with Sophia Lee regarding plan confirmation hearing attendance issues. |
| 07/26/2023 | JIS | PD | 0.3 | 1695 | 508.5 | 133032 | 0.3 | 0.3 | 1695 | 508.5 | 132.1 | 376.4 | Call J. Lucas regarding deed issues and confirmation. |
| 07/27/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Review contract from Everlaw regarding offloading of data from document review platform; Email with Beth D. Dassa regarding approval of offloading of data from Everlaw document review platform. |
| 07/27/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email Malhar S. Pagay and John W. Lucas regarding offloading of data from Everlaw document review platform. |
| 07/27/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Review email from Malhar S. Pagay regarding Navy Yard sale issues for plan confirmation. |
| 07/27/2023 | JWL | PD | 1.3 | 1150 | 1495 | 133032 | 1.3 | 1.3 | 1150 | 1495 | 388.37 | 1106.63 | Call with R. Vespi regarding Navy Yard sale (.2); call with R. Liguori re Navy Yard sale (.8); review and revise email to Committee and counsel re Navy Yard sale (.3); |
| 07/27/2023 | KBD | PD | 0.3 | 1395 | 418.5 | 133032 | 0.3 | 0.3 | 1395 | 418.5 | 108.72 | 309.78 | Analyze correspondence regarding confirmation hearing |
| 07/27/2023 | KBD | PD | 0.5 | 1395 | 697.5 | 133032 | 0.5 | 0.5 | 1395 | 697.5 | 181.2 | 516.3 | Prepare for confirmation hearing with J. Lucas and M. Pagay |
| 07/27/2023 | KBD | PD | 0.7 | 1395 | 976.5 | 133032 | 0.7 | 0.7 | 1395 | 976.5 | 253.67 | 722.83 | Review pleadings related to plan confirmation in preparation for hearing |
| 07/27/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 133032 | 0.5 | 0.5 | 1295 | 647.5 | 168.21 | 479.29 | Telephone conference with J. Lucas, K. Dine regarding Plan confirmation hearing. |
| 07/27/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Telephone call with J. Lucas regarding Plan confirmation hearing, Navy Yard issue. |
| 07/27/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Telephone call with J. Weber regarding Navy Yard issue. |
| 07/27/2023 | MSP | PD | 0.8 | 1295 | 1036 | 133032 | 0.8 | 0.8 | 1295 | 1036 | 269.13 | 766.87 | Prepare for Plan confirmation hearing (.7); email exchange with J. Lucas, K. Dine, A. Halperin, et al. regarding same (.1). |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2023 | MSP | PD | 2.4 | 1295 | 3108 | 133032 | 2.4 | 2.4 | 1295 | 3108 | 807.39 | 2300.61 | Attend Plan confirmation hearing (1.3); telephone calls with J. Lucas, K. Dine, J. Stang, A. Halperin, et al. regarding same (.30); calls with J. Lucas re confirmation order (.8) |
| 07/28/2023 | JWL | PD | 1.2 | 1150 | 1380 | 133032 | 1.2 | 1.2 | 1150 | 1380 | 358.5 | 1021.5 | Calls with M. Pagay re confirmation order re Navy Yard sale provisions (.8); calls with J. Weber re same (.4); |
| 07/28/2023 | KBD | PD | 2.7 | 1395 | 3766.5 | 133032 | 2.7 | 2.7 | 1395 | 3766.5 | 978.46 | 2788.04 | Prepare for (.6) and attend confirmation hearing (2.1). |
| 07/28/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Review email from Malhar S. Pagay regarding today's plan confirmation hearing; Email with PSZJ team regarding media inquiries relating to same. |
| 07/28/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 133032 | 0.1 | 0.1 | 1695 | 169.5 | 44.03 | 125.47 | Review email regarding confirmation hearing. |
| 07/31/2023 | MSP | PD | 0.3 | 1295 | 388.5 | 133032 | 0.3 | 0.3 | 1295 | 388.5 | 100.92 | 287.58 | Email exchange with J. Lucas regarding post-confirmation hearing matters. |
| 08/01/2023 | MSP | PD | 0.6 | 1295 | 777 | 133032 | 0.6 | 0.6 | 1295 | 777 | 201.85 | 575.15 | Analyze outstanding confirmation order issues and pre- Effective Date matters, including release (.50); email exchange with J. Lucas, A. Halperin, J. Weber, N. Haynes, et al. regarding same (.10). |
| 08/02/2023 | MSP | PD | 0.5 | 1295 | 647.5 | 133032 | 0.5 | 0.5 | 1295 | 647.5 | 168.21 | 479.29 | Consider outstanding confirmation order issues and pre- Effective Date matters (.40); email exchange with J. Lucas, A. Halperin, J. Weber, et al. regarding same (.10). |
| 08/03/2023 | JWL | PD | 1.2 | 1150 | 1380 | 133032 | 1.2 | 1.2 | 1150 | 1380 | 358.5 | 1021.5 | Review and revise compensation trust release (.7); call with B. Harrick re confirmation and timing of distributions (.5); |
| 08/03/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Email exchange with L. Liberman, J. Lucas, et al. regarding pre- Effective Date matters. |
| 08/04/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Consider pre-Effective Date matters (.1); email exchange with A. Halperin, R. Liguori, J. Lucas, et al. regarding same (.1). |
| 08/04/2023 | JWL | PD | 1 | 1150 | 1150 | 133032 | 1 | 1 | 1150 | 1150 | 298.75 | 851.25 | Call with A. Amala regarding Rockefeller settlement and condition to entry of confirmation order (.4); email to A. Raphael re next steps after plan confirmation (.2); email to S. Gershowitz re allocation protocol issues (.4); |
| 08/07/2023 | JWL | PD | 0.3 | 1150 | 345 | 133032 | 0.3 | 0.3 | 1150 | 345 | 89.62 | 255.38 | Email to R. Liguori counsel regarding status of Rockefeller settlement (.2) and email back to Madison re same (.1); |
| 08/09/2023 | MSP | PD | 0.2 | 1295 | 259 | 133032 | 0.2 | 0.2 | 1295 | 259 | 67.28 | 191.72 | Email exchange with A. Halperin, J. Weber, L. Liberman, et al. regarding status of pre-Effective Date matters, etc. |
| 08/10/2023 | GNB | PD | 0.2 | 975 | 195 | 133032 | 0.2 | 0.2 | 975 | 195 | 50.66 | 144.34 | Revise press release Plan confirmation. |
| 08/10/2023 | JIS | PD | 0.1 | 1695 | 169.5 | 133032 | 0.1 | 0.1 | 1695 | 169.5 | 44.03 | 125.47 | Call J. Lucas regarding status of plan confirmation order. |
| 08/10/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with J. Lucas, G. Brown, R. Liguori et al. regarding confirmation press release. |
| 08/14/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with J. Weber, J. Lucas, et al. regarding Navy Yard transaction status. |
| 08/16/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with L. Liberman, J. Lucas, et al. regarding Effective Date delay, transaction documents. |
| 08/17/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with A. Halperin, J. Lucas, et al. regarding Effective Date delay, transaction documents. |
| 08/18/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with A. Halperin, J. Lucas, et al. regarding initial distributions and reserves. |
| 08/18/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with L. Liberman, J. Lucas, Committee members, et al. regarding confirmation order, etc. |
| 08/18/2023 | JWL | PD | 2.3 | 1150 | 2645 | 133032 | 2.3 | 2.3 | 1150 | 2645 | 687.12 | 1957.88 | Respond to email from A. Halperin re outlines of plan distribution process and limits (1.0); closing email to Committee re entry of confirmation order and next steps (1.3); |
| 08/20/2023 | MSP | PD | 0.4 | 1295 | 518 | 133032 | 0.4 | 0.4 | 1295 | 518 | 134.57 | 383.43 | Analyze Effective Date action items and administrative matters (.30); email exchange with L. Liberman, J. Lucas, G. Brown, et al. regarding same (.10). |
| 08/20/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Email with John W. Lucas regarding post-confirmation issues for PSZJ relating to Settlement Trustee and final fee applications; Email PSZJ team regarding same. |
| 08/21/2023 | GNB | PD | 0.1 | 975 | 97.5 | 133032 | 0.1 | 0.1 | 975 | 97.5 | 25.33 | 72.17 | Review notice of entry of confirmation order; Email with Beth D. Dassa regarding same; Email with John W. Lucas regarding same. |
| 08/21/2023 | MSP | PD | 0.1 | 1295 | 129.5 | 133032 | 0.1 | 0.1 | 1295 | 129.5 | 33.64 | 95.86 | Email exchange with L. Liberman, A. Halperin, J. Lucas, et al. regarding Effective Date transactions. |

| Date | Timekeeper | Task Code | Hours | Rate | Amount | Bill | Billed Hours | Billed Quantity | Billed Rate | Billed Amount | Billed Discount | Billed Total | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2023 | BDD | PD | 0.3 | 545 | 163.5 | 133032 | 0.3 | 0.3 | 545 | 163.5 | 42.47 | 121.03 | Review Order re deadlines in connection with Plan Effective Date (.10) and email G. Brown re same (.10); email B. Anavim & M. Kulick re administrative claims bar date and deadline for professionals to file final fee claims (.10). |
| 06/01/2023 | BDD | RP | 0.1 | 545 | 54.5 | 132858 | 0.1 | 0.1 | 545 | 54.5 | 13.16 | 41.34 | Email B. Anavim re Debtor's Application to Retain Triple RTS as financial advisor. |
| 05/26/2023 | GNB | RPO | 0.1 | 975 | 97.5 | 132643 | 0.1 | 0.1 | 975 | 97.5 | 23.39 | 74.11 | Review Debtor's motion to retain Portage Point; Email PSZJ team regarding same. |

# EXHIBIT F

## EXHIBIT F

## Invoice for the Period
## (July 1, 2023 – August 21, 2023[30]

---

[30] The period July 1, 2023 – August 21, 2023 has not been the subject of a prior monthly fee statement.

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Madison Square Boys & Girls Club, Inc.

August 21, 2023
Invoice    133032
Client    54162
Matter    00004
**GNB**

RE:   Committee Representaton

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/21/2023

| | |
|---|---|
| FEES | $79,733.00 |
| EXPENSES | $4,756.38 |
| LESS COURTESY DISCOUNT | $20,713.00 |
| **TOTAL CURRENT CHARGES** | **$63,776.38** |
| **BALANCE FORWARD** | **$306,015.18** |
| **LAST PAYMENT** | **$36,882.88** |
| **TOTAL BALANCE DUE** | **$332,908.68** |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    2

Invoice 133032

August 21, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 6.30 | $3,433.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 2.90 | $2,827.50 |
| JIS | Stang, James I. | Partner | 1695.00 | 0.90 | $1,525.50 |
| JWL | Lucas, John W. | Partner | 1150.00 | 35.00 | $40,250.00 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 7.40 | $10,323.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 0.10 | $54.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 15.20 | $19,684.00 |
| YPD | Derac, Yves Pierre | Paralegal | 545.00 | 3.00 | $1,635.00 |
| | | | | 70.80 | $79,733.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:      3

Invoice 133032

August 21, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CP | Compensation Prof. [B160] | 8.80 | $5,097.00 |
| CPO | Comp. of Prof./Others | 1.10 | $857.50 |
| FN | Financing [B230] | 0.10 | $54.50 |
| GC | General Creditors Comm. [B150] | 2.10 | $2,415.00 |
| H | Hearings | 2.00 | $2,300.00 |
| NT | Non-Working Travel | 2.50 | $3,487.50 |
| PD | Plan & Disclosure Stmt. [B320] | 54.20 | $65,521.50 |
| | | 70.80 | $79,733.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:     4
Invoice 133032
August 21, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare [E110] | $1,275.00 |
| Auto Travel Expense [E109] | $438.37 |
| Working Meals [E111] | $181.47 |
| Federal Express [E108] | $104.44 |
| Hotel Expense [E110] | $1,372.54 |
| Outside Services | $1,305.92 |
| Pacer - Court Research | $27.40 |
| Postage [E108] | $4.14 |
| Reproduction/ Scan Copy | $22.50 |
| Transcript [E116] | $24.60 |
| | $4,756.38 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Compensation Prof. [B160]

| 07/19/2023 | GNB | CP | Email Beth D. Dassa and Yves P. Derac regarding PSZJ June 2023 monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 07/20/2023 | YPD | CP | Analysis of documents and preparation of draft June 2023 PSZJ Fee Statement. | 0.30 | 545.00 | $163.50 |
| 07/20/2023 | YPD | CP | Analysis of email from G. Brown re June 2023 Fee Statement; review of B. Dassa email on same; respond to G. Brown email same. | 0.10 | 545.00 | $54.50 |
| 07/21/2023 | GNB | CP | Finalize my certificate of no objection to PSZJ's May 2023 fee statement. | 0.10 | 975.00 | $97.50 |
| 07/21/2023 | YPD | CP | Review of emails from G. Brown re 12th Fee Statement of PSZJ (.1) and respond to emails thereto (.1). | 0.20 | 545.00 | $109.00 |
| 07/24/2023 | GNB | CP | Email with Yves P. Derac regarding PSZJ June 2023 monthly fee statement; Email with Mary de Leon regarding filing and service of same. | 0.10 | 975.00 | $97.50 |
| 07/24/2023 | GNB | CP | Edit and finalize PSZJ's June 2023 fee statement for filing and service. | 0.20 | 975.00 | $195.00 |
| 07/24/2023 | GNB | CP | Email with Shafaq Hasan regarding final fee applications; Email co-financial advisors for the Committee regarding same. | 0.10 | 975.00 | $97.50 |
| 07/24/2023 | YPD | CP | Review of emails from G. Brown re PSZJ 12th Fee Statement and review of attachments; respond to G. Brown emails thereto. | 0.10 | 545.00 | $54.50 |
| 07/24/2023 | YPD | CP | Revision to 12th Fee Statement of PSZJ and review of supporting documents for same. | 0.60 | 545.00 | $327.00 |
| 07/24/2023 | YPD | CP | Preparation of documents and email to G. Brown re 12th PSZJ Fee Statement and CNO and final backup documents thereto. | 0.20 | 545.00 | $109.00 |
| 07/24/2023 | YPD | CP | Review of emails from G. Brown re 12th Fee Statement filing and service thereof and review of link of attachment of same. | 0.10 | 545.00 | $54.50 |
| 07/24/2023 | YPD | CP | Review of documents and preparation of PSZJ 12th Fee Statement and CNO for same. | 1.00 | 545.00 | $545.00 |
| 07/31/2023 | BDD | CP | Email G. Brown re PSZJ final fee application. | 0.10 | 545.00 | $54.50 |
| 08/04/2023 | GNB | CP | Email with John W. Lucas regarding final fee application. | 0.10 | 975.00 | $97.50 |
| 08/07/2023 | BDD | CP | Begin working on PSZJ 3rd interim and final fee application (1.1) and emails G. Brown (.10) and N. Brown re same (.10). | 1.30 | 545.00 | $708.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:      6

Invoice 133032

August 21, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | BDD | CP | Email V. Arias re PSZJ 3rd interim and final fee application. | 0.10 | 545.00 | $54.50 |
| 08/07/2023 | BDD | CP | Email N. Brown re fee charts re PSZJ 3rd interim and final fee application. | 0.10 | 545.00 | $54.50 |
| 08/07/2023 | BDD | CP | Email G. Brown re deadline to file final fee applications. | 0.10 | 545.00 | $54.50 |
| 08/09/2023 | BDD | CP | Email G. Brown re PSZJ 3rd and final fee application. | 0.10 | 545.00 | $54.50 |
| 08/12/2023 | BDD | CP | Draft PSZJ 3rd and final fee application (3.50) and email G. Brown re same (.10). | 3.60 | 545.00 | $1,962.00 |
| 08/21/2023 | BDD | CP | Email G. Brown re PSZJ final fee application. | 0.10 | 545.00 | $54.50 |
|  |  |  |  | **8.80** |  | **$5,097.00** |

### Comp. of Prof./Others

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2023 | GNB | CPO | Finalize Dundon Advisers' eighth through eleventh monthly fee statements, including review of exhibits D thereto for work product. | 0.30 | 975.00 | $292.50 |
| 07/21/2023 | GNB | CPO | Email Dundon Advisers regarding their eighth through eleventh monthly fee statements; Email Beth D. Dassa regarding same. | 0.10 | 975.00 | $97.50 |
| 07/21/2023 | BDD | CPO | Email B. Anavim and M. Kulick re Dundon's 8-11th monthly fee statements. | 0.10 | 545.00 | $54.50 |
| 08/11/2023 | GNB | CPO | Email with Tabish Rizvi regarding Dundon Advisers' eighth through eleventh monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 08/14/2023 | GNB | CPO | Review and edit my CNO relating to Dundon Advisers' eighth through eleventh monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 08/14/2023 | YPD | CPO | Preparation of draft of CNO for Dundon Advisers 8th through 11th filed monthly fee statements(.3); prep email of same to G. Brown (.1). | 0.40 | 545.00 | $218.00 |
|  |  |  |  | **1.10** |  | **$857.50** |

### Financing [B230]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | BDD | FN | Email B. Anavim and M. Kulick re 11th order on Debtor's operation of cash management system. | 0.10 | 545.00 | $54.50 |
|  |  |  |  | **0.10** |  | **$54.50** |

### General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | JWL | GC | Email to R. Liguori re general case update (.6); | 0.60 | 1150.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162   - 00004

Page:     7

Invoice 133032

August 21, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | JWL | GC | Call with R. Liguori re case status and settlements inside and outside the plan (.5); | 0.50 | 1150.00 | $575.00 |
| 08/10/2023 | JWL | GC | Prepare confirmation order and plan approval press release (1.0); | 1.00 | 1150.00 | $1,150.00 |
| | | | | **2.10** | | **$2,415.00** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/17/2023 | JWL | H | Attend hearing on plan status conference (.5); | 0.50 | 1150.00 | $575.00 |
| 07/28/2023 | JWL | H | Attend confirmation hearing (virtually) (1.5); | 1.50 | 1150.00 | $1,725.00 |
| | | | | **2.00** | | **$2,300.00** |

## Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/28/2023 | KBD | NT | Travel to and from confirmation hearing | 2.50 | 1395.00 | $3,487.50 |
| | | | | **2.50** | | **$3,487.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2023 | JIS | PD | Call J. Lucas re status of settlements with Rockefeller University. | 0.20 | 1695.00 | $339.00 |
| 07/06/2023 | JWL | PD | Attend mediation call with mediators, Paul Weiss re results of mediation (.5); email to Rockefeller re same (.2); call with Rockefeller, Madison re Rockefeller settlement (.5); call with S. Landgraber, Paul Weiss, and Cushman re status of Navy Yard sale (.5); email to Committee re same and follow up emails in response to questions (.7); call with J. Freeman regarding plan issues (8); | 3.20 | 1150.00 | $3,680.00 |
| 07/07/2023 | JIS | PD | Call J. Lucas regarding settlement status with Rockefeller University. | 0.20 | 1695.00 | $339.00 |
| 07/07/2023 | JWL | PD | Call with J. Chapman regarding Rockefeller plan updates (.4); review Rockefeller issues with J. Amala (.9); another call with J. Chapman regarding Rockefeller duty to warn issues (.5); review claim re pro se claimant and Rockefeller issues (.6); | 2.40 | 1150.00 | $2,760.00 |
| 07/09/2023 | JWL | PD | Call with. R. Liguori re Rockefeller duty to warn claim (.4); draft email to Committee regarding settlement offer and recommendation for Rockefeller duty to warn claim (.9); | 1.30 | 1150.00 | $1,495.00 |
| 07/10/2023 | MSP | PD | Telephone call with J. Lucas regarding Plan and Rockefeller claim status (.30); email exchange with J. Lucas regarding same (.10). | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    8

Invoice 133032

August 21, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | JWL | PD | Call with J. Weber re Rockefeller settlements (.2); call with J. Chapman re same (.3); emails with committee re settlement (.5); call with J. Amala re open Rockefeller issues (.5); call with D. Ellis regarding open Rockefeller claims (.4); | 1.90 | 1150.00 | $2,185.00 |
| 07/11/2023 | JWL | PD | Calls with J. Chapman re Rockefeller settlement (.6); review counteroffer from Rockefeller and respond to mediator (.3); calls with J. Weber re same (.5); calls with G. Galardi re same (.8); | 2.20 | 1150.00 | $2,530.00 |
| 07/12/2023 | MSP | PD | All hands meeting regarding Plan status. | 0.60 | 1295.00 | $777.00 |
| 07/12/2023 | JWL | PD | Call with Paul Weiss, Ropes re plan and Rockefeller issues (.6); call with R. Liguori re Rockefeller settlement (.5); email to Committee re same (1.0); calls with J. Chapman regarding open items and ultimate settlement re plan and Rockefeller (.6); | 2.70 | 1150.00 | $3,105.00 |
| 07/13/2023 | JWL | PD | Review and revise Rockefeller 9019 motion re plan settlement (1.0); | 1.00 | 1150.00 | $1,150.00 |
| 07/14/2023 | JWL | PD | Call with J. Weber re sale of Navy Yard under the Plan (.2); review and revise Rockefeller settlement agreement (.9); call with A. Devore regarding Rockefeller plan settlement (.2); review revised Rockefeller 9019 motion (.3); review revised Madison changes to 9019 (.3); | 1.90 | 1150.00 | $2,185.00 |
| 07/17/2023 | JWL | PD | Review final changes to plan and Rockfeller 9019 motion (.8); review Navy Yard sale update from Madison (.6); prepare summary of revised offers for Navy Yard and send to Committee (.8); | 2.20 | 1150.00 | $2,530.00 |
| 07/18/2023 | JWL | PD | Call with J. Scotto re Rockefeller settlement status (.4); review revised plan, confirmation order, and allocation protocol for filing (.8); | 1.20 | 1150.00 | $1,380.00 |
| 07/19/2023 | MSP | PD | Telephone calls (2: .10; .20) with J. Lucas regarding outstanding confirmation issues, etc. | 0.30 | 1295.00 | $388.50 |
| 07/19/2023 | JWL | PD | Review additional changes to plan, confirmation order, and allocation protocol (.2); | 0.20 | 1150.00 | $230.00 |
| 07/20/2023 | MSP | PD | Telephone conference with A. Halperin, J. Lucas et al. regarding Effective Date preparation (1.00); telephone call with J. Lucas regarding same (.40). | 1.40 | 1295.00 | $1,813.00 |
| 07/20/2023 | BDD | PD | Review motion for order approving settlement agreement between debtor and Rockefeller University (.10); email B. Anavim re same (.10). | 0.20 | 545.00 | $109.00 |
| 07/20/2023 | JWL | PD | Review effective date documents (.1); call with compensation trustee and M. Pagay re plan status and effective date (1.0); call with M. Pagay re same | 1.50 | 1150.00 | $1,725.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:     9

Invoice 133032

August 21, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (.4) |  |  |  |
| 07/21/2023 | GNB | PD | Email Malhar S. Pagay and John W. Lucas regarding plan confirmation hearing. | 0.10 | 975.00 | $97.50 |
| 07/21/2023 | GNB | PD | Review John W. Lucas email regarding potential Plan effective date; Respond to same. | 0.10 | 975.00 | $97.50 |
| 07/21/2023 | MSP | PD | Meeting with A. Halperin, J. Lucas, J. Weber, J. Orsini, et al. regarding Effective Date preparation. | 0.40 | 1295.00 | $518.00 |
| 07/21/2023 | MSP | PD | Meeting with A. Halperin, J. Lucas regarding Effective Date transition issues. | 0.20 | 1295.00 | $259.00 |
| 07/21/2023 | MSP | PD | Telephone call with J. Lucas regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | MSP | PD | Email exchange with J. Lucas, G. Brown et al. regarding Confirmation hearing. | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | JWL | PD | Call with Madison, trustee, M. Pagay regarding effective transfer issues (.4); follow up call with M. Pagay and Trustee re same (.2); email to Committee member counsel regarding effective date issues (.2); call with M. Pagay re same (.1) email to Committee members regarding confirmation hearing and effective date issues (1.0); | 1.90 | 1150.00 | $2,185.00 |
| 07/21/2023 | LSC | PD | Correspondence with attorneys regarding upcoming confirmation hearing. | 0.10 | 545.00 | $54.50 |
| 07/21/2023 | KBD | PD | Analyze correspondence relating to confirmation hearing preparation. | 0.20 | 1395.00 | $279.00 |
| 07/23/2023 | MSP | PD | Email exchange with J. Lucas regarding Committee questions regarding confirmation. | 0.10 | 1295.00 | $129.50 |
| 07/24/2023 | GNB | PD | Email with Sophia Lee regarding coordination of hearing attendance at plan confirmation hearing. | 0.10 | 975.00 | $97.50 |
| 07/24/2023 | GNB | PD | Email with Beth D. Dassa regarding Everlaw database. | 0.10 | 975.00 | $97.50 |
| 07/24/2023 | GNB | PD | Email Committee members and state court counsel regarding Settlement Trust. | 0.20 | 975.00 | $195.00 |
| 07/24/2023 | BDD | PD | Email G. Brown re closing down Everlaw. | 0.10 | 545.00 | $54.50 |
| 07/24/2023 | KBD | PD | Analyze 9019 motion and related correspondence in preparation for confirmation hearing | 0.50 | 1395.00 | $697.50 |
| 07/25/2023 | MSP | PD | Telephone call with J. Weber regarding Navy Yard issue. | 0.20 | 1295.00 | $259.00 |
| 07/26/2023 | GNB | PD | Email with Beth D. Dassa regarding transfer of document productions from Everlaw and preparation for provision of portions thereof to Settlement Trustee. | 0.10 | 975.00 | $97.50 |

|            |     |    |                                                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/26/2023 | GNB | PD | Email with Sophia Lee regarding plan confirmation hearing attendance issues.                                                                 | 0.10  | 975.00  | $97.50     |
| 07/26/2023 | JIS | PD | Call J. Lucas regarding deed issues and confirmation.                                                                                        | 0.30  | 1695.00 | $508.50    |
| 07/26/2023 | MSP | PD | Telephone calls (2:  .20; .30) with J. Weber regarding Navy Yard issue.                                                                       | 0.50  | 1295.00 | $647.50    |
| 07/26/2023 | MSP | PD | Telephone calls (3:  .20; .30; .10) with J. Lucas regarding Navy Yard issue.                                                                  | 0.60  | 1295.00 | $777.00    |
| 07/26/2023 | MSP | PD | Attention to Navy Yard and Plan confirmation hearing issues (1.4); email exchange with J. Lucas, J. Weber, K. Dine, Committee members (1.70),  et al. regarding same. | 3.10  | 1295.00 | $4,014.50  |
| 07/27/2023 | GNB | PD | Review contract from Everlaw regarding offloading of data from document review platform; Email with Beth D. Dassa regarding approval of offloading of data from Everlaw document review platform. | 0.10  | 975.00  | $97.50     |
| 07/27/2023 | GNB | PD | Email Malhar S. Pagay and John W. Lucas regarding offloading of data from Everlaw document review platform.                                  | 0.10  | 975.00  | $97.50     |
| 07/27/2023 | GNB | PD | Review email from Malhar S. Pagay regarding Navy Yard sale issues for plan confirmation.                                                      | 0.10  | 975.00  | $97.50     |
| 07/27/2023 | MSP | PD | Telephone conference with J. Lucas, K. Dine regarding Plan confirmation hearing.                                                              | 0.50  | 1295.00 | $647.50    |
| 07/27/2023 | MSP | PD | Telephone call with J. Lucas regarding Plan confirmation hearing, Navy Yard issue.                                                            | 0.20  | 1295.00 | $259.00    |
| 07/27/2023 | MSP | PD | Telephone call with J. Weber regarding Navy Yard issue.                                                                                       | 0.20  | 1295.00 | $259.00    |
| 07/27/2023 | MSP | PD | Prepare for Plan confirmation hearing (.7); email exchange with J. Lucas, K. Dine, A. Halperin, et al. regarding same (.1).                  | 0.80  | 1295.00 | $1,036.00  |
| 07/27/2023 | JWL | PD | Call with R. Vespi regarding Navy Yard sale (.2); call with R. Liguori re Navy Yard sale (.8); review and revise email to Committee and counsel re Navy Yard sale (.3); | 1.30  | 1150.00 | $1,495.00  |
| 07/27/2023 | KBD | PD | Analyze correspondence regarding confirmation hearing                                                                                        | 0.30  | 1395.00 | $418.50    |
| 07/27/2023 | KBD | PD | Prepare for confirmation hearing with J. Lucas and M. Pagay                                                                                  | 0.50  | 1395.00 | $697.50    |
| 07/27/2023 | KBD | PD | Review pleadings related to plan confirmation in preparation for hearing                                                                      | 0.70  | 1395.00 | $976.50    |
| 07/28/2023 | GNB | PD | Review email from Malhar S. Pagay regarding                                                                                                  | 0.10  | 975.00  | $97.50     |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:    11

Invoice 133032

August 21, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | today's plan confirmation hearing; Email with PSZJ team regarding media inquiries relating to same. | | | |
| 07/28/2023 | JIS | PD | Review email regarding confirmation hearing. | 0.10 | 1695.00 | $169.50 |
| 07/28/2023 | MSP | PD | Attend Plan confirmation hearing (1.3); telephone calls with J. Lucas, K. Dine, J. Stang, A. Halperin, et al. regarding same (.30); calls with J. Lucas re confirmation order (.8) | 2.40 | 1295.00 | $3,108.00 |
| 07/28/2023 | JWL | PD | Calls with M. Pagay re confirmation order re Navy Yard sale provisions (.8); calls with J. Weber re same (.4); | 1.20 | 1150.00 | $1,380.00 |
| 07/28/2023 | KBD | PD | Prepare for (.6) and attend confirmation hearing (2.1). | 2.70 | 1395.00 | $3,766.50 |
| 07/31/2023 | MSP | PD | Email exchange with J. Lucas regarding post-confirmation hearing matters. | 0.30 | 1295.00 | $388.50 |
| 08/01/2023 | MSP | PD | Analyze outstanding confirmation order issues and pre- Effective Date matters, including release (.50); email exchange with J. Lucas, A. Halperin, J. Weber, N. Haynes, et al. regarding same (.10). | 0.60 | 1295.00 | $777.00 |
| 08/02/2023 | MSP | PD | Consider outstanding confirmation order issues and pre- Effective Date matters (.40); email exchange with J. Lucas, J. Stang, L. Liberman, A. Halperin et al. regarding same (.10). | 0.50 | 1295.00 | $647.50 |
| 08/03/2023 | MSP | PD | Email exchange with L. Liberman, J. Lucas, et al. regarding pre- Effective Date matters. | 0.20 | 1295.00 | $259.00 |
| 08/03/2023 | JWL | PD | Review and revise compensation trust release (.7); call with B. Harrick re confirmation and timing of distributions (.5); | 1.20 | 1150.00 | $1,380.00 |
| 08/04/2023 | MSP | PD | Consider pre-Effective Date matters (.1); email exchange with A. Halperin, R. Liguori, J. Lucas, et al. regarding same  (.1). | 0.20 | 1295.00 | $259.00 |
| 08/04/2023 | JWL | PD | Call with J. Amala regarding Rockefeller settlement and condition to entry of confirmation order (.4); email to A. Raphael re next steps after plan confirmation (.2); email to S. Gershowitz re allocation protocol issues (.4); | 1.00 | 1150.00 | $1,150.00 |
| 08/07/2023 | JWL | PD | Email to R. Liguori counsel regarding status of Rockefeller settlement (.2) and email back to Madison re same (.1); | 0.30 | 1150.00 | $345.00 |
| 08/09/2023 | MSP | PD | Email exchange with A. Halperin, J. Weber, L. Liberman, et al. regarding status of pre-Effective Date matters, etc. | 0.20 | 1295.00 | $259.00 |
| 08/10/2023 | GNB | PD | Revise press release Plan confirmation. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

54162    - 00004

Page:     12

Invoice 133032

August 21, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | JIS | PD | Call J. Lucas regarding status of plan confirmation order. | 0.10 | 1695.00 | $169.50 |
| 08/10/2023 | MSP | PD | Email exchange with J. Lucas, G. Brown, R. Liguori et al. regarding confirmation press release. | 0.10 | 1295.00 | $129.50 |
| 08/14/2023 | MSP | PD | Email exchange with J. Weber, J. Lucas, et al. regarding Navy Yard transaction status. | 0.10 | 1295.00 | $129.50 |
| 08/16/2023 | MSP | PD | Email exchange with L. Liberman, J. Lucas, et al. regarding Effective Date delay, transaction documents. | 0.10 | 1295.00 | $129.50 |
| 08/17/2023 | MSP | PD | Email exchange with A. Halperin, J. Lucas, et al. regarding Effective Date delay, transaction documents. | 0.10 | 1295.00 | $129.50 |
| 08/18/2023 | MSP | PD | Email exchange with A. Halperin, J. Lucas, et al. regarding initial distributions and reserves. | 0.10 | 1295.00 | $129.50 |
| 08/18/2023 | MSP | PD | Email exchange with J. Lucas, Committee members, et al. regarding confirmation order, etc. | 0.10 | 1295.00 | $129.50 |
| 08/18/2023 | JWL | PD | Respond to email from A. Halperin re outlines of plan distribution process and limits (1.0); closing email to Committee re entry of confirmation order and next steps (1.3); | 2.30 | 1150.00 | $2,645.00 |
| 08/20/2023 | GNB | PD | Email with John W. Lucas regarding post-confirmation issues for PSZJ relating to Settlement Trustee and final fee applications; Email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 08/20/2023 | MSP | PD | Analyze Effective Date action items and administrative matters (.30); email exchange with L. Liberman, J. Lucas, G. Brown, et al. regarding same (.10) | 0.40 | 1295.00 | $518.00 |
| 08/21/2023 | GNB | PD | Review notice of entry of confirmation order; Email with Beth D. Dassa regarding same; Email with John W. Lucas regarding same. | 0.10 | 975.00 | $97.50 |
| 08/21/2023 | MSP | PD | Email exchange with L. Liberman, A. Halperin, J. Lucas, et al. regarding Effective Date transactions. | 0.10 | 1295.00 | $129.50 |
| 08/21/2023 | BDD | PD | Review Order re deadlines in connection with Plan Effective Date (.10) and email G. Brown re same (.10); email B. Anavim & M. Kulick re administrative claims bar date and deadline for professionals to file final fee claims (.10). | 0.30 | 545.00 | $163.50 |
| | | | | **54.20** | | **$65,521.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$79,733.00**

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162   - 00004

Page:    13
Invoice 133032
August 21, 2023

## Expenses

| | | | |
|---|---|---|---:|
| 06/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 51.39 |
| 06/22/2023 | AF | Air Fare [E110] United Airlines, Tkt.#01624962184451, From SFO/EWR/SFO, JWL - 6/25 to 6/28 for mediation with debtor and Rockefeller | 1,275.00 |
| 06/25/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 67.79 |
| 06/25/2023 | HT | Hotel Expense [E110]Lotte New York Palace, 3 nights, JWL (for mediation) | 1,372.54 |
| 06/26/2023 | AT | Auto Travel Expense [E109] Newark Taxi Service, JWL | 115.00 |
| 06/27/2023 | BM | Business Meal [E111] Lotte New York Palace working meal, JWL | 34.30 |
| 06/28/2023 | BM | Business Meal [E111] Lotte New York Palace, working meal, JWL | 38.65 |
| 06/29/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 158.23 |
| 06/29/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 45.96 |
| 06/29/2023 | BM | Business Meal [E111] Lotte New York Palace, working meal, JWL | 26.67 |
| 06/29/2023 | BM | Business Meal [E111] Forno Magico Restaurant, working meal, JWL | 40.10 |
| 06/29/2023 | BM | Business Meal [E111] Del Friscos Restaurant, working meal, JWL | 41.75 |
| 06/30/2023 | OS | Everlaw, Inv. 85547, Madison, database for the month of June | 500.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162     - 00004

Page:    14
Invoice 133032
August 21, 2023

| | | | |
|---|---|---|---:|
| 07/17/2023 | TR | Transcript [E116]  Veritext, Inv.#6716259, LSC | 24.60 |
| 07/21/2023 | PO | LA Postage | 4.14 |
| 07/21/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/21/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/21/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/24/2023 | FE | 54162.00004 FedEx Charges for 07-24-23 | 49.89 |
| 07/24/2023 | FE | 54162.00004 FedEx Charges for 07-24-23 | 54.55 |
| 07/31/2023 | OS | Everlaw, Inc. Inv.#88055, database for the month of July 2023 | 805.92 |
| 08/21/2023 | PAC | Pacer - Court Research | 27.40 |

**Total Expenses for this Matter**                                           **$4,756.38**

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
54162    - 00004

Page:    15
Invoice 133032
August 21, 2023

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **08/21/2023**

| | |
|---|---:|
| **Total Fees** | **$79,733.00** |
| **Total Expenses** | **4,756.38** |
| **Less Courtesy Discount** | **$20,713.00** |
| **Total Due on Current Invoice** | **$63,776.38** |

**Outstanding Balance from prior invoices as of**    **08/21/2023**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130635 | 07/31/2022 | $127,920.00 | $291.19 | $12,792.00 |
| 130861 | 08/31/2022 | $198,760.00 | $4,027.47 | $19,876.00 |
| 131167 | 09/30/2022 | $134,060.00 | $1,599.53 | $13,406.00 |
| 131231 | 10/31/2022 | $173,320.00 | $3,451.38 | $17,048.00 |
| 131456 | 11/30/2022 | $124,590.00 | $4,111.19 | $12,459.00 |
| 131587 | 12/31/2022 | $94,200.00 | $742.39 | $9,420.00 |
| 131796 | 01/31/2023 | $57,540.00 | $654.69 | $5,754.00 |
| 131996 | 02/28/2023 | $89,980.00 | $778.31 | $8,998.00 |
| 132246 | 03/31/2023 | $178,180.00 | $231.50 | $49,890.40 |
| 132389 | 04/30/2023 | $66,150.00 | $1,309.93 | $18,522.00 |
| 132643 | 05/31/2023 | $50,430.00 | $573.28 | $14,120.40 |
| 132858 | 06/30/2023 | $86,730.00 | $116.50 | $86,846.50 |

**Total Amount Due on Current and Prior Invoices:**          **$332,908.68**

# EXHIBIT G

# EXHIBIT G

## Invoice for the Post Effective Date Period
## (August 22, 2023 – October 4, 2023)



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Madison Square BGC O.C.C.
Madison Square Boys & Girls Club, Inc.

October 4, 2023
Invoice  133720
Client   54162.00005

RE:  Post Effective Date

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/04/2023

| | |
|---|---|
| FEES | $20,057.00 |
| **TOTAL CURRENT CHARGES** | **$20,057.00** |
| **TOTAL BALANCE DUE** | **$20,057.00** |

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------------|-----------|--------|-------|-------------|
| GNB | Brown, Gillian N. | Counsel | 975.00 | 7.10 | $6,922.50 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 24.10 | $13,134.50 |
| | | | | 31.20 | $20,057.00 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

Client 54162.00005

Page:     3

Invoice 133720

October 4, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| CP | PSZJ Compensation | 25.40 | $16,337.00 |
| CPO | Other Professional Compensation | 5.80 | $3,720.00 |
| | | 31.20 | $20,057.00 |

|            |     |    |                                                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|--------|------------|

**PSZJ Compensation**

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 08/22/2023 | GNB | CP | Email with PSZJ team regarding final bill; Email with Beth D. Dassa regarding final bill and final fee applications. | 0.20 | 975.00 | $195.00 |
| 08/22/2023 | GNB | CP | Telephone conference with Beth D. Dassa regarding final fee applications. | 0.10 | 975.00 | $97.50 |
| 08/23/2023 | GNB | CP | Telephone conference with John W. Lucas regarding final fee application; Email Beth D. Dassa regarding same. | 0.10 | 975.00 | $97.50 |
| 08/24/2023 | GNB | CP | Edit PSZJ final fee application and associated papers. | 0.20 | 975.00 | $195.00 |
| 08/24/2023 | GNB | CP | Email with Beth D. Dassa regarding template of final fee application papers for financial advisors. | 0.10 | 975.00 | $97.50 |
| 08/28/2023 | BDD | CP | Call with G. Brown re final fee applications of PSZJ and other professionals. | 0.10 | 545.00 | $54.50 |
| 08/28/2023 | BDD | CP | Email B. Anavim and M. Kulick re hearing on final fee applications and objection deadline re same | 0.10 | 545.00 | $54.50 |
| 08/29/2023 | BDD | CP | Work on PSZJ final fee application (1.5); email G. Brown re same (.10) | 1.60 | 545.00 | $872.00 |
| 08/31/2023 | BDD | CP | Continue drafting PSZJ final fee application (3.8); email G. Brown re same (.10) | 3.90 | 545.00 | $2,125.50 |
| 09/01/2023 | BDD | CP | Continue drafting PSZJ final fee application and emails G. Brown and J. Lucas re same. | 0.50 | 545.00 | $272.50 |
| 09/01/2023 | GNB | CP | Email with J. Lucas and B. Dassa regarding final fee application. | 0.10 | 975.00 | $97.50 |
| 09/04/2023 | GNB | CP | Email with B. Dassa regarding final fee app exhibits. | 0.10 | 975.00 | $97.50 |
| 09/05/2023 | GNB | CP | Email with B. Dassa regarding exhibits for final fee application. | 0.10 | 975.00 | $97.50 |
| 09/11/2023 | BDD | CP | Call with G. Brown re PSZJ final fee application | 0.10 | 545.00 | $54.50 |
| 09/12/2023 | BDD | CP | Email L Gardziabal re PSZJ final fee application | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP

Madison Square BGC O.C.C.

Client 54162.00005

Page:    5

Invoice 133720

October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2023 | BDD | CP | Email G. Brown re exhibits to PSZJ final fee application | 0.10 | 545.00 | $54.50 |
| 09/12/2023 | GNB | CP | Email with B. Dassa regarding exhibits for final fee app and LEDES (.1); Review exemplar of exhibit organized by billing code (.1). | 0.20 | 975.00 | $195.00 |
| 09/14/2023 | BDD | CP | Continue working on PSZJ final fee application (1.3) and emails accounting re same (.20) | 1.50 | 545.00 | $817.50 |
| 09/18/2023 | BDD | CP | Draft on PSZJ final fee application (.60); emails G. Brown and L. Canty re same (.20) | 0.80 | 545.00 | $436.00 |
| 09/20/2023 | BDD | CP | Emails J. Lucas re PSZJ final fee applications | 0.10 | 545.00 | $54.50 |
| 09/21/2023 | BDD | CP | Continue working on PSZJ final fee application | 3.80 | 545.00 | $2,071.00 |
| 09/21/2023 | BDD | CP | Email J. Lucas re PSZJ final fee application | 0.10 | 545.00 | $54.50 |
| 09/21/2023 | GNB | CP | Email J. Lucas and B. Dassa regarding PSZJ final fee application. | 0.10 | 975.00 | $97.50 |
| 09/22/2023 | GNB | CP | Telephone conference with B. Dassa regarding final fee application. | 0.10 | 975.00 | $97.50 |
| 09/27/2023 | BDD | CP | Continue drafting on PSZJ final fee application (1.60) and emails to/call with G. Brown re same (.20) | 1.80 | 545.00 | $981.00 |
| 09/27/2023 | GNB | CP | Call with B. Dassa regarding PSZJ's final fee application. | 0.20 | 975.00 | $195.00 |
| 09/27/2023 | GNB | CP | Email B. Dassa regarding notice of hearing regarding final fee applications. | 0.10 | 975.00 | $97.50 |
| 10/02/2023 | BDD | CP | Calls with G. Brown re PSZJ final fee application | 0.20 | 545.00 | $109.00 |
| 10/02/2023 | BDD | CP | Continue darfting and finalizing PSZJ final fee application (3.10) and emails G. Downing re same (.10) | 3.20 | 545.00 | $1,744.00 |
| 10/02/2023 | GNB | CP | Edit PSZJ third interim and final fee application. | 1.60 | 975.00 | $1,560.00 |
| 10/03/2023 | BDD | CP | Emails to (.10) and call with G. Brown re PSZJ final fee application (.1) | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
Client 54162.00005

Page:     6
Invoice 133720
October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | BDD | CP | Review final fee application and assemble exhibits re same (.40); emails S. Lee re same (.10) | 0.50 | 545.00 | $272.50 |
| 10/03/2023 | BDD | CP | Email C. Curts re LEDES file (PSZJ final fee application) | 0.10 | 545.00 | $54.50 |
| 10/03/2023 | GNB | CP | Revise PSZJ's third interim and final fee application. | 1.90 | 975.00 | $1,852.50 |
| 10/03/2023 | GNB | CP | Email with B. Dassa regarding PSZJ final fee application(.1); call with B. Dassa regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 10/04/2023 | BDD | CP | Email Debtor's counsel re fee amounts for notice (re PSZJ, Dundon & Island) | 0.10 | 545.00 | $54.50 |
| 10/04/2023 | BDD | CP | Email C. Curts re invoices for LEDES file (PSZJ final fee application) | 0.10 | 545.00 | $54.50 |
| 10/04/2023 | BDD | CP | Finalize PSZJ final fee application | 0.60 | 545.00 | $327.00 |
| 10/04/2023 | GNB | CP | Email with S. Hasan regarding final fee applications and data for notice of hearing thereon. | 0.10 | 975.00 | $97.50 |
| 10/04/2023 | GNB | CP | Communications with B. Dassa regarding finalization of final fee application. | 0.30 | 975.00 | $292.50 |
| | | | | 25.40 | | $16,337.00 |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/24/2023 | GNB | CPO | Revise template for financial advisors' final fee applications and email them regarding same. | 0.70 | 975.00 | $682.50 |
| 09/20/2023 | BDD | CPO | Review and make multiple revisions to Dundon's final fee application (1.8); emails G. Brown and J. Lucas re same (.20) | 2.00 | 545.00 | $1,090.00 |
| 09/20/2023 | GNB | CPO | Telephone conference with B. Dassa and email with B. Dassa regarding financial advisors' final fee applications (.2); email with J. Lucas and B. Dassa regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 09/21/2023 | BDD | CPO | Emails J. Lucas and G. Brown re Island & Dundon final fee applications | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Madison Square BGC O.C.C.
Client 54162.00005

Page:    7
Invoice 133720
October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | GNB | CPO | Email B. Dassa regarding Dundon Advisers' final fee application; Telephone conference with B. Dassa regarding same; Email with J. Lucas and B. Dassa regarding same. | 0.10 | 975.00 | $97.50 |
| 09/22/2023 | BDD | CPO | Revisions to Dundon's final fee application and emails T. Rizvi and G. Brown re same | 1.70 | 545.00 | $926.50 |
| 09/26/2023 | GNB | CPO | Review M. Dundon email regarding final fee application; Email J. Lucas and B. Dassa regarding same. | 0.10 | 975.00 | $97.50 |
| 09/27/2023 | BDD | CPO | Email G. Brown re Dundon & Island final fee applications | 0.10 | 545.00 | $54.50 |
| 10/02/2023 | BDD | CPO | Emails G. Brown re PSZJ, Island & Dundon final fee applications | 0.10 | 545.00 | $54.50 |
| 10/02/2023 | GNB | CPO | Email financial advisors regarding deadline for final fee application; email J. Lucas regarding same. | 0.10 | 975.00 | $97.50 |
| 10/03/2023 | BDD | CPO | Emails N. Brown re Island & Dundon final fee application | 0.10 | 545.00 | $54.50 |
| 10/04/2023 | BDD | CPO | Final review of Island & Dundon final fee applications and emails N. Brown re same | 0.20 | 545.00 | $109.00 |
| 10/04/2023 | BDD | CPO | Email S. Landgraber re Island's final fee application | 0.10 | 545.00 | $54.50 |
| | | | | **5.80** | | **$3,720.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$20,057.00**