Mary E. Mulligan, Esq.
John N. Orsini, Esq.
Bonnie M. Baker, Esq.
**FRIEDMAN KAPLAN SEILER ADELMAN & ROBBINS LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 833-1100
Facsimile: (212) 833-1250

*Special Litigation Counsel to the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>       Debtor. | Chapter 11<br><br>Case No. 22-10910 (SHL) |

**SUMMARY SHEET TO THE THIRD INTERIM AND FINAL FEE
APPLICATION OF FRIEDMAN KAPLAN SEILER ADELMAN & ROBBINS LLP ,
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PAYMENT
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM JUNE 29, 2022 THROUGH AND INCLUDING AUGUST 21, 2023**

| *General Information* | |
|---|---|
| Name of Applicant: | Friedman Kaplan Seiler Adelman & Robbins LLP |
| Authorized to Provide Professional Services to: | The Debtor and Debtor-in-Possession |
| Date of Retention: | August 12, 2022, *nunc pro tunc* June 29, 2022 |
| Prior Applications: | The Debtor filed the First Interim Fee Application (as defined herein) on December 15, 2022 |

---

[1] The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

The Debtor filed the Second Interim Fee Application (as defined herein) on April 14, 2023

### Summary of Fees and Expenses Sought for the Third Interim Fee Period

| | |
|---|---|
| Amount of Fees Sought as Actual, Reasonable, and Necessary for the Fee Period: | $64,837.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $17,493.82 |
| Total Fees and Expense Reimbursement Requested for the Fee Period: | $82,331.32 |
| Period for which compensation and reimbursement is sought | March 1, 2023 through August 21, 2023 (the "Third Interim Fee Period") |

### Summary of Fees and Expenses Sought for the Final Fee Period

| | |
|---|---|
| Amount of Fees Sought as Actual, Reasonable, and Necessary for the Fee Period: | $312,986.64 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $45,892.41 |
| Total Fees and Expense Reimbursement Requested for the Fee Period: | $358,879.05[2] |
| Period for which compensation and reimbursement is sought: | June 29, 2022 through August 21, 2023 (the "Final Fee Period") |

### Total Fees and Expenses Allowed Pursuant to Prior Applications

| | |
|---|---|
| Total Allowed Fees Paid to Date: | $248,149.14 |

---

[2]    Consistent with Article V.B.4 of the Amended Plan, Friedman Kaplan has already applied a 25% discount to its fees for the entire Final Fee Period.

Total Allowed Expenses Paid to Date:                           $28,398.59

Total Allowed Fees and Expenses Paid to Date:        $276,547.73

| **Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements During Third Interim Fee Period** | |
|---|---|
| Fees Sought for the Third Interim Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed (80% of fees): | $30,665.40 |
| Expenses Sought for the Third Interim Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed (100% of expenses): | $11,284.68 |
| Total Fees and Expenses Sought for the Third Interim Fee Period Already Paid Pursuant to Monthly Fee Statements but Not Yet Allowed: | $41,950.08 |
| Total Fees and Expenses Sought for the Third Interim Fee Period Not Yet Paid: | $27,413.74 |

| **Summary of Rates and Other Related Information for the Third Interim Fee Period** | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $590.96 |
| Blended Rate in this Application for All Timekeepers: | $453.73 |
| Number of Timekeepers Included in this Application: | 7 |
| Number of Attorneys in this Application Not Included in Staffing Plan Discussed with Client: | 0 |
| Difference Between Fees Budgeted and Compensation Sought for this Period: | Fees are within budgeted range |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Fee Period | 1 |

Increase in Rates Since Date of Retention:      John Orsini's rate increased from
$712.50 to $746.25

Bonnie Baker's rate increased from
$487.50 to $525.00

This is an:  ____ monthly ___X__ interim _X_ final application

### Summary of Prior Monthly Fee Statements

| Date Filed & Docket No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested (20%) |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (80%) | Expenses (100%) | |
| August 22, 2022 ECF #147 | June 29, 2022 – July 31, 2022 | $65,250.00 | $3,458.87 | $52,200.00 | $3,458.87 | $52,200.00 | $3,458.87 | $13,050.00 |
| September 20, 2022 ECF # 207 | August 1, 2022 – August 31, 2022 | $37,588.13 | $7,617.39 | $30,070.50 | $7,617.39 | $30,070.50 | $7,617.39 | $7,517.63 |
| October 20, 2022 ECF #252 | September 1, 2022 – September 30, 2022 | $21,600.00 | $388.92 | $17,280.00 | $388.92 | $17,280.00 | $388.92 | $4,320.00 |
| November 21, 2022 ECF #299 | October 1, 2022 – October 31, 2022 | $44,362.50 | $3,417.91 | $35,490.00 | $3,417.91 | $35,490.00 | $3,417.91 | $8,872.50 |
| **Total for First Interim Fee Application** | **June 29, 2022 – October 31, 2022** | **$168,800.63** | **$14,883.09** | **$135,040.50** | **$14,883.09** | **$135,040.50** | **$14,883.09** | **$33,760.13** |

**Summary of Prior Monthly Fee Statements**

| Date Filed & Docket No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested (20%) |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (80%) | Expenses (100%) | |
| December 20, 2022 ECF #321 | November 1, 2022 – November 30, 2022 | $31,381.88. | $3,342.68 | $25,105.50 | $3,342.68 | $25,105.50 | $3,342.68 | $6,276.37 |
| January 20, 2023 ECF # 364 | December 1, 2022 – December 31, 2022 | $27,168.75 | $3,516.48 | $21,735.00 | $3,516.48 | $21,735.00 | $3,516.48 | $5,433.75 |
| February 21, 2023 ECF #389 | January 1, 2023 – January 31, 2023 | $12,402.75 | $51.91 | $9,715.95 | $51.91 | $9,715.95 | $51.91 | $2,480.55 |
| March 17, 2023 ECF #403 | February 1, 2023 – February 28, 2023 | $8,395.13 | $6,604.43 | $6,716.10 | $6,604.43 | $6,716.10 | $6,604.43 | $1,679.03 |
| **Total for Second Interim Fee Application** | **November, 1, 2022 – February 28, 2023** | **$79,348.51** | **$13,515.50** | **$63,272.55** | **$13,515.50** | **$63,272.55** | **$13,515.50** | **$15,869.70** |

**Summary of Prior Monthly Fee Statements for the Third Interim Fee Period**

| Date Filed & Docket No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested With Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested (20%) |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (80%) | Expenses (100%) | |
| April 21, 2023 ECF # 451 | March 1, 2023 – March 31, 2023 | $14,729.63 | $3,716.48 | $11,783.70 | $3,716.48 | $11,783.70 | $3,716.48 | $2,945.93 |
| May 22, 2023 ECF # 497 | April 1, 2023 – April 30, 2023 | $16,655.25 | $3,962.90 | $13,324.20 | $3,962.90 | $13,324.20 | $3,962.90 | $3,331.05 |
| June 20, 2023 ECF # 540 | May 1, 2023 – May 31, 2023 | $6,946.88 | $3,605.30 | $5,557.50 | $3,605.30 | $5,557.50 | $3,605.30 | $1,389.38 |
| July 21, 2023 ECF # 577 | June 1, 2023 – June 30, 2023 | $11,965.13 | $3,488.14 | $9,572.10 | $3,488.14 | $9,572.10 | $3,488.14 | $2,393.03 |
| August 30, 2023 ECF # 626 | July 1, 2023 – July 31, 2023 | $9,752.25 | $2,721.00 | $7,801.80 | $2,721.00 | $7,801.80 | $2,721.00 | $1,950.45 |
| September 20, 2023 ECF # 632 | Aug 1, 2023 – Aug 21, 2023 | $4,788.38 | $0.00 | $3,830.70 | $0.00 | $3,830.70 | $0.00 | $957.68 |
| **Total for Third Interim Fee Application** | **March 1, 2023 – Aug 21, 2023** | **$64,837.50** | **$17,493.82** | **$51,870.00** | **$17,493.82** | **$51,870.00** | **$17,493.82** | **$12,967.50** |

Summary of Objections to Monthly Fee Statements: <u>None</u>
Compensation Sought in this Application Not Yet Paid: <u>$27,413.74</u>[1]

---

[1]    This amount includes the Holdback amounts for the Third Interim Fee Application.

**Compensation By Professional for the Third Interim Fee Period**
**March 1, 2023 through August 21, 2023**

| Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($)[1] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Mary E. Mulligan | Partner | Litigation | 1990 | 900.00 | 1.9 | 1,710.00 |
| John N. Orsini | Partner | Litigation | 2003 | 746.25 | 24.0 | 17,910.00 |
| Bonnie M. Baker | Counsel | Litigation | 1995 | 525.00 | 65.4 | 34,335.00 |
| Total Partners and Counsel: | | | | | 91.3 | $53,955.00 |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($)[2] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| None | | | | | | |
| Total Associates: | | | | | | |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($)[3] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Emily Redunski | 206.25 | 7.1 | 1,464.38 |
| Alex Sacklowski | 221.25 | 15.6 | 3,451.50 |
| Joseph D. Shaw | 221.25 | 0.4 | 88.50 |
| Austin Cross | 206.25 | 28.5 | 5,878.13 |
| Total Paralegals and Non-Legal Staff: | | 51.6 | 10,882.50 |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 590.96 | 91.3 | 53,955.00 |
| Associates | N/A | 0.00 | $0.00 |
| Paralegals/Non-Legal Staff | 210.90 | 51.6 | 10,882.50 |
| Blended Attorney Rate | 590.96 | | |
| Blended Rate All Timekeepers | 453.73 | | |
| Total | | 142.9 | 64,837.50 |

---

[1]   The invoices attached at Exhibit G reflect Friedman Kaplan's regular hourly rates in effect at the time the works was done. Then at the bottom of each invoice, there is a 25% discount applied to all billable time, as set forth in Friedman Kaplan's retention application. The rates reflected on this table reflect the net hourly rates after application of this 25% discount.

[2]   Please see footnote 1.

[3]   Please see footnote 1.

**Compensation by Task Code for the**
**Third Interim Fee Period (March 1, 2023 through August 21, 2023)**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| B110 | Case Administration | 6.9 | 1700.63 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.2 | 265.50 |
| B160 | Fee/Employment Applications | 12.5 | 9,306.00 |
| B170 | Fee/Employment Objections | 0.4 | 232.13 |
| B190 | Other Contested Matters | 67.7 | 27,897.00 |
| B210 | Business Operations | 0.3 | 179.63 |
| B260 | Board of Directors Matters | 2.6 | 1,365.00 |
| B310 | Claims Administration and Objections | 17.1 | 9,205.50 |
| B320 | Plan and Disclosure Statement | 34.2 | 14,686.13 |
| | **TOTAL:** | **142.9** | **64,837.50** |

**Expense Summary for the**
**Third Interim Fee Period (March 1, 2023 through August 21, 2023)**

| Expenses Category | Total Expenses ($) |
|---|---|
| Information Retrieval Services | 17,493.82 |
| Reporting Services | |
| Overtime | |
| Miscellaneous | |
| TOTAL: | **$17,493.82** |

## Compensation By Professional for the
## Final Fee Period (June 29, 2022 through August 21, 2023)

| Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($)[1] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Mary E. Mulligan | Partner | Litigation | 1990 | 900.00 | 29.0 | 26,100.00 |
| John N. Orsini | Partner | Litigation | 2003 | 746.25 | 32.9 | 24,551.63 |
| John N. Orsini | Partner | Litigation | 2003 | 712.50 | 68.1 | 48,521.25 |
| Bonnie M. Baker | Counsel | Litigation | 1995 | 525.00 | 90.6 | 47,565.00 |
| Bonnie M. Baker | Counsel | Litigation | 1995 | 487.50 | 299.2 | 145,860.00 |
| Total Partners and Counsel: | | | | | 519.8 | $292,597.88 |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| None | | | | | | |
| Total Associates: | | | | | | |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Emily Redunski | 206.25 | 17.2 | 3,547.50 |
| Alex Sacklowski | 206.25 | 11.0 | 2,268.75 |
| Alex Sacklowski | 221.25 | 15.6 | 3,451.50 |
| Joseph D. Shaw | 221.25 | 5.4 | 1,194.75 |
| Austin Cross | 206.25 | 28.5 | 5,878.13 |
| Joseph Mendieta | 206.25 | 7.9 | 1,629.38 |
| Timothy Philbin | 206.25 | 0.2 | 41.25 |
| Tyler Robinson | 206.25 | 10.0 | 2,062.50 |
| Syreeta Lee | 262.50 | 1.2 | 315.00 |
| Total Paralegals and Non-Legal Staff: | 97.0 | | $20,388.75 |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 562.90 | 519.8 | 292,597.88 |
| Associates | N/A | N/A | N/A |
| Paralegals/Non-Legal Staff | 210.19 | 97.0 | 20,388.75 |

---

[1] The invoices attached at Exhibit G reflect Friedman Kaplan's regular hourly rates in effect at the time the works was done. Then at the bottom of each invoice, there is a 25% discount applied to all billable time, as set forth in Friedman Kaplan's retention application. The rates reflected on this table reflect the net hourly rates after application of this 25% discount.

| Blended Attorney Rate | 562.90 | | |
|---|---|---|---|
| Blended Rate All Timekeepers | 507.44 | | |
| **Total** | | **616.8** | **312,986.63** |

**Compensation by Project Category for the**
**Final Fee Period (June 29, 2022 through August 21, 2023)[1]**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| B110 | Case Administration | 18.4 | 7,543.13 |
| B120 | Asset Analysis and Recovery | 0.1 | 52.50 |
| B130 | Asset Disposition | 0.5 | 288.75 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.1 | 1,203.00 |
| B150 | Meetings of and Communications with Creditors | 1.2 | 585.00 |
| B160 | Fee/Employment Applications | 24.8 | 17,872.50 |
| B170 | Fee/Employment Objections | 3.8 | 2,667.88 |
| B190 | Other Contested Matters | 147.7 | 70,187.63 |
| B210 | Business Operations | 0.3 | 179.63 |
| B260 | Board of Directors Matters | 9.1 | 4,582.50 |
| B310 | Claims Administration and Objections | 43.6 | 19,876.13 |
| B320 | Plan and Disclosure Statement | 42.6 | 19,137.38 |
| | | | |
| | **TOTAL:** | **295.2** | **$144,186.00** |

---

[1]    The task codes reflected on this table reflect the task codes for Friedman Kaplan's time entries from November 2022 to August 2023. Friedman Kaplan started using task codes in November 2022 at the request of the U.S. Trustee.

**Expense Summary for the**
**Final Fee Period (June 29, 2022 through August 21, 2023)**

| Expenses Category | Total Expenses ($) |
|---|---|
| Business Expenses | |
| Communications | |
| Corporate Services | |
| Duplicating Expenses | $288.47 |
| Information Retrieval Services | $45,603.94 |
| Local Transportation Expenses | |
| Mail & Messengers | |
| Out-of-Town Travel | |
| Overtime Expenses | |
| Professional Services | |
| Reporting | |
| Word Processing | |
| **TOTAL** | **$45,892.41** |

Mary E. Mulligan, Esq.
John N. Orsini, Esq.
Bonnie M. Baker, Esq.
**FRIEDMAN KAPLAN SEILER  ADELMAN & ROBBINS LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 833-1100
Facsimile: (212) 833-1250

*Special Litigation Counsel to the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]<br><br>                      Debtor. | Chapter 11<br><br>Case No. 22-10910 (SHL) |

**THIRD INTERIM AND FINAL FEE APPLICATION OF FRIEDMAN KAPLAN
SEILER ADELMAN & ROBBINS LLP , COUNSEL TO THE DEBTOR AND DEBTOR-
IN-POSSESSION, FOR THE PAYMENT OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 29, 2022
THROUGH AUGUST 21, 2023**

TO THE HONORABLE SEAN H. LANE,
UNITED STATES BANKRUPTCY JUDGE:

       Pursuant to sections 330, and 331 of title 11 of the United States Code 11 U.S.C. §§ 101–

1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

Bankruptcy Court for the Southern District of New York (the "Local Rules"),  Friedman Kaplan

Seiler Adelman & Robbins LLP ("Friedman Kaplan"), special litigation counsel for the above-

---

[1]     The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is
250 Bradhurst Avenue, New York, New York 10039.

captioned debtor and debtor in possession (the "Debtor"), hereby submits its third interim and final

fee statement (the "Fee Application") for allowance of compensation for professional services

provided in the amount of $312,986.63 and reimbursement of actual and necessary expenses in the

amount of $45,892.41 that Friedman Kaplan incurred for the period from June 29, 2022 through

August 21, 2023 for the Final Fee Period, including $64,837.50 in fees and $17,493.82 in expenses

incurred for the period from March 1, 2023 to August 21, 2023 for the Third Interim Fee Period.

In support of this Fee Application, Friedman Kaplan submits the declaration of Mary E. Mulligan,

a partner of Friedman Kaplan, regarding Friedman Kaplan's compliance with the Fee Guidelines

(as defined below) (the "Mulligan Declaration"), which is attached hereto as **Exhibit A**.  In further

support of this Fee Application, Friedman Kaplan respectfully states as follows:

### Preliminary Statement

1.      During the Third Interim Fee Period and since the commencement of the Debtor's

chapter 11 case (the "Chapter 11 Case"), Friedman Kaplan's professionals have represented the

Debtor as special litigation counsel professionally, diligently, and efficiently, advising and assisting

the Debtor with respect to the Abuse Claim litigation-related matters, drafting and reviewing any

pleadings, motions, or other documents and attending hearings and/or mediation sessions in

connection with the Abuse Claim litigation, and performing the full range of services normally

associated with the above matters.  As the Court is aware, the Debtor successfully confirmed the

Amended Plan,[2] despite many contentious issues present at the outset of this Chapter 11 Case that

threatened to delay progress, and ushered settlements with both the Committee and Rockefeller.

On August 21, 2023, the Court entered an order confirming the Amended Plan and approving the

---

[2]    Capitalized terms used herein but not otherwise defined shall have the meaning ascribed to such terms in the Plan.

Disclosure Statement on a final basis, and the Amended Plan became effective on August 21, 2023

(the "Effective Date").

2.      During the Third Interim Fee Period, with the advice and assistance of Friedman

Kaplan, the Debtor, among other achievements:

(a)  Monitored and participated in certain actions pending against Madison where the judges requested or required status updates;

(b)  Assisted in securing and analyzing additional insurance coverage applicable to the CVA Litigation;

(c)  Reviewed and assisted with drafting of pleadings and motions filed in the Chapter 11 Case with respect to matters concerning the CVA Litigation;

(d)  Reviewed and analyzed proofs of claim filed by holders of CVA Claims in the Chapter 11 Case;

(e)  Advised the Debtor during the Mediation on issues related to the CVA Litigation and assisted in drafting mediation statements and proposals;

(f)  Assisted with reviewing the Chapter 11 Plan of Reorganization of Madison Square Boys & Girls Club, filed on April 12, 2023 [Docket No. 427] (the "Initial Plan");

(g)  Assisted with reviewing the amended version of the Initial Plan, filed on July 21, 2023 [Docket No. 574] (the "Amended Plan"); and

(h)  Assisted with preparing for the confirmation of the Amended Plan.

3.      Given these accomplishments, Friedman Kaplan respectfully submits that the

compensation and expense reimbursement sought herein for the necessary and beneficial

professional services Friedman Kaplan has provided to the Debtor during the Final Fee Period,

including the Third Interim Fee Period, is reasonable and appropriate, commensurate with the scale,

nature, and complexity of this Chapter 11 Case, and should be allowed.

4.      On August 12, 2022, this Court entered the *Order Pursuant to 11 U.S.C. §§ 105(A)*

*and 331 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of*

*Professionals* [Docket No. 125] (the "Interim Compensation Order").  The Interim Compensation

Order provides that when seeking compensation for services rendered, professionals must submit

monthly fee statements to certain notice parties.  Each person receiving a statement has fifteen (15)

days after its receipt to review and object to such monthly fee statements.  If no objection is made,

the Debtor is authorized to pay eighty percent (80%) of the fees requested (with the remaining

twenty percent (20%) of the fees requested referred to herein as the "Holdback") and 100% of the

charges and disbursements requested.  Friedman Kaplan has submitted monthly fee statements for

each of the months covered by the Final Fee Period (including the Third Interim Fee Period).  The

aggregate Holdback amount for the Third Interim Fee Period is $12,967.50 (the "Third Interim

Holdback Amount").  Friedman Kaplan is currently seeking allowance of its fees and expenses for

the Final Fee Period, including allowance and payment of the Third Interim Holdback Amount, for

an aggregate amount of $358,879.05.

5.      This Fee Application has been prepared in accordance with the Bankruptcy Code,

the Bankruptcy Rules, the Local Rules, the Interim Compensation Order, the *Amended Guidelines

for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases

pursuant to General Order M-447* (Jan. 29, 2013) (the "Local Guidelines") and the *U.S. Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Case*, effective November 1, 2013

(the "UST Guidelines," and, together with the Local Guidelines, the "Fee Guidelines").

6.      The Debtor has been given the opportunity to review this Fee Application and has

approved the compensation and reimbursement of expenses requested herein.

4

**Jurisdiction and Venue**

7.        The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before the Court

pursuant to 28 U.S.C. §§ 1408 and 1409.

**Background**

**A.        The Chapter 11 Filing and General Case Background**

8.        On June 29, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code, thereby commencing this Chapter 11 Case.  The

Debtor continues to manage and operate its business as debtor in possession under sections 1107

and 1108 of the Bankruptcy Code.

9.        No trustee or examiner has been appointed in this Chapter 11 Case.  On July 13,

2022, the United States Trustee appointed the Official Committee of Unsecured Creditors

(the "Committee") in this chapter 11 case pursuant to section 1102 of the Bankruptcy Code

consisting of seven individual members [Docket No. 53] (each, a "Committee Member" and,

collectively, the "Committee Members").

10.        A description of the Debtor's business, the reasons for commencing this Chapter 11

Case, the relief sought from the Court to allow for a smooth transition into chapter 11, and the facts

and circumstances supporting this Motion are set forth in the *Declaration of Jeffrey Dold (I) in

Support of First Day Motions and (II) Pursuant to Local Bankruptcy Rule 1007-2* [Docket No. 10].

11.        The Debtor filed the Plan and Disclosure Statement on April 12, 2023. On April

28, 2023, the court entered the *Order (I) Conditionally Approving the Adequacy of the Disclosure

Statement; (II) Approving Form of Notices and Ballots; (III) Establishing (A) Solicitation and

Voting Procedures and (B) Notice and Objection Procedures For Confirmation; (IV) Scheduling

Combined Hearing on Confirmation of Plan of Reorganization and Final Approval of Disclosure*

*Statement; and (V) Granting Related Relief* [Docket No. 461].  On April 28, 2023, June 9, 2023, June 19, 2023, and July 21, 2023, the Debtor filed a further revied versions of the Plan [Docket Nos. 465, 515, 525, 574].  On August 21, 2023, the Court entered an order confirming the Plan and approving the Disclosure Statement on a final basis.

12.    The Debtor has advised Friedman Kaplan that, to date, all quarterly fees due to the U.S. Trustee have been paid and all monthly operating reports have been filed through August 31, 2023.

**B.    The Debtor's Retention of Friedman Kaplan**

13.    On June 30, 2022, the Debtor filed an application to employ Friedman Kaplan as its special litigation counsel  [Docket No. 12] (the "<u>Retention Application</u>").  On August 12, 2022, the Court entered an the *Order Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bank. P. 2014 and 2016 Authorizing Employment and Retention of Friedman Kaplan Seiler & Adelman LLP as Employment and Retention of Friedman Kaplan Seiler & Adelman LLP as Special Litigation Counsel for Debtor and Debtor in Possession* Nunc Pro Tunc *to the Petition Date* [Docket No. 122] (the "<u>Retention Order</u>"), attached hereto as **<u>Exhibit B</u>** and incorporated by reference.

14.    The Retention Order authorized the Debtor to compensate and reimburse Friedman Kaplan, effective as of the Petition Date, as its special litigation counsel in this Chapter 11 Case. The Retention Order also authorizes the Debtor to compensate Friedman Kaplan at Friedman Kaplan's hourly rates charged for services of this type and to reimburse Friedman Kaplan for Friedman Kaplan's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.  The particular terms of Friedman Kaplan's engagement are detailed in the engagement letter by and between Friedman Kaplan and the Debtor, dated June 12, 2020, and attached to the Retention Application as Exhibit 1 (the "<u>Engagement Letter</u>").

15.     The Retention Order further authorized Friedman Kaplan to provide services as described in the Retention Application, including:

    (a) advising and assisting the Debtor with respect to the Abuse Claim litigation-related matters;

    (b) drafting and/or reviewing any pleadings, motions, or other documents in connection with the Abuse Claim litigation; and

    (c) performing additional ancillary services in the Chapter 11 Case, including attending hearings and/or mediation sessions; performing legal research; preparing for and participating in meetings of the Debtor's board of directors; communicating and meeting with parties in the chapter 11 case; and engaging in potential litigation and discovery, if necessary, in the chapter 11 case.

**C.      Disinterestedness of Friedman Kaplan**

16.     To the best of the Debtor's knowledge and as disclosed in the Declaration of Mary E. Mulligan (the "Initial Declaration") [Docket No. 12] and the supplemental declaration of Mary E. Mulligan [Docket No. 103] (the "Supplemental Declaration" and with the Initial Declaration, the "Declarations"), (a) Friedman Kaplan is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtor's estate, and (b) Friedman Kaplan has no connection to the Debtor, its creditors, or other parties-in-interest, except as may have been disclosed in the Declarations.

17.     Friedman Kaplan may have in the past represented, may currently represent, and may in the future represent parties-in-interest in connection with matters unrelated to the Debtor in this Chapter 11 Case.  In the Declarations, Friedman Kaplan disclosed its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts.  In light of the extensive number of the Debtor's creditors and other parties-in-interest, Friedman Kaplan is unable to conclusively identify all potential relationships.  To the extent that Friedman Kaplan becomes aware

of any additional relationships that may be relevant to Friedman Kaplan's representation of the Debtor, Friedman Kaplan will promptly file a supplemental declaration.

18.     Friedman Kaplan performed the services for which it is seeking compensation on behalf of the Debtor and its estate, and not on behalf of any committee, creditor, or other entity.

19.     As previously disclosed in the Declarations, Friedman Kaplan received a series of advanced payment retainers in connection with its engagement.  These retainers were mostly applied to its pre-petition invoices.  The remaining balance of $19,201.14 was used as a credit toward post-petition fees and expenses in connection with Friedman Kaplan's first monthly fee application.  Friedman Kaplan has received no payment and no promises for payment from any source other than the Debtor for services provided or to be provided in any capacity whatsoever in connection with this Chapter 11 Case.

20.     Pursuant to Bankruptcy Rule 2016(b), Friedman Kaplan has not shared, nor has Friedman Kaplan agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of Friedman Kaplan, or (b) any compensation another person or party has received or may receive.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

21.     Friedman Kaplan seeks allowance of interim compensation for professional services performed during the Final Fee Period in the amount of $312,986.63 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $45,892.41, including $64,837.50 in fees and $17,493.82 in expenses for the Third Interim Fee Period. During the Final Fee Period, Friedman Kaplan attorneys and paraprofessionals expended a total of 616.8 hours in connection with the necessary services performed.

22.     The hourly rates set forth in the Supplemental Declaration reflect a twenty-five percent (25%) discount to Friedman Kaplan's standard hourly rates.  These rates are set at a level

designed to fairly compensate Friedman Kaplan for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses and are revised on an annual basis, while providing a substantial discount to the Debtor because of the unique and extraordinary circumstances of this chapter 11 case and the Debtor's status as a not-for-profit organization doing critical work in New York City.

23.      Attached hereto as **Exhibit C** is a schedule of Friedman Kaplan's attorneys and paraprofessionals who have performed services for the Debtor during the Third Interim Fee Period and Final Fee Period, the capacities in which each individual is employed by Friedman Kaplan, the department in which the individual practices, the hourly billing rate charged by Friedman Kaplan for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed in connection therewith.

24.      Attached hereto as **Exhibit D** is a summary of Friedman Kaplan's time records during the Third Interim Fee Period and the Final Fee Period using task codes described below.  To provide a meaningful summary of Friedman Kaplan's services provided on behalf of the Debtor and its estate, Friedman Kaplan, has established, in accordance with its internal billing procedures, certain task code categories (each, a "Task Code Category") in connection with this Chapter 11 Case.  Friedman Kaplan, maintains computerized records of time spent by all Friedman Kaplan, attorneys and paraprofessionals in connection with this Chapter 11 Case.  Copies of these computerized records have been furnished to the Debtor and the Court in the format specified by the Fee Guidelines for each month of the case through the Effective Date, each with a statement of the fees and disbursements accrued during the corresponding month.

25.      Attached hereto as **Exhibit E** is a schedule specifying the categories of expenses for which Friedman Kaplan, is seeking reimbursement and the total amount for each such expense category.  Itemized computer records of all such expenses have been provided to the Debtor and filed in conjunction with each monthly fee statement.

26.      Attached hereto as **Exhibit F** is a summary and comparison of the aggregate blended hourly rates billed by Friedman Kaplan's, timekeepers to non-bankruptcy matters during the proceeding twelve-month period year ending December 31, 2022, and the blended hourly rates billed to the Debtor during the Third Interim Fee Period and Final Fee Period.

27.      Attached hereto as **Exhibit G** is a detailed statement of fees incurred during the Third Interim Fee Period. The services rendered by Friedman Kaplan, during the Third Interim Fee Period are sorted by the Task Code Categories. The attorneys and paralegals who rendered services relating to each Task Code Category are identified, along with the number of hours for each individual, the compensation sought, and a description of the work completed. Friedman Kaplan, previously filed a detailed statement of fees incurred during prior fee periods in connection with each of its monthly fee statements, and the First Interim Fee Application and Second Interim Fee Application.

28.      With respect to budgeting, and as discussed with Teneo, Friedman Kaplan's estimated fees for the period of March 1, 2023 through August 21, 2023 were between approximately $60,000 and $100,000.

29.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Final Fee Period, but were not processed prior to the preparation of this Fee Application, Friedman Kaplan reserves the right to request additional

compensation for such services and reimbursement of such expenses by future application to the Court.

## **Summary of Legal Services Rendered During the Fee Period**

30.     As discussed above, during the Third Interim Fee Period, Friedman Kaplan, provided significant and important professional services to the Debtor in connection with this Chapter 11 Case.  These services were necessary to address a multitude of critical issues unique to this Chapter 11 Case.

31.     Friedman Kaplan has advised the Debtor and its other counsel regarding the Abuse Claim litigations in connection with efforts to craft a plan of reorganization that would be approved by the Debtor's creditors and the Court.

32.     Below is a more detailed summary of the most significant professional services performed by Friedman Kaplan in each Task Code Category, organized in accordance with Friedman Kaplan's internal system of matter numbers for this Chapter 11 Case.  The detailed descriptions demonstrate that Friedman Kaplan's services to the Debtor were necessary to meet the needs of the Debtor's estate in this Chapter 11 Case.

**A.     Case Administration [Task Code Category B110]**
     Total Fees:  $1,700.63
     Total Hours:  6.9

33.     This Task Code Category includes time spent by Friedman Kaplan attorneys on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to this Chapter 11 Case.

**B.     Relief from Stay/ Adequate Protection Proceedings [Task Code Category B140]**
     Total Fees:  $265.5
     Total Hours:  1.2

34.     This Task Code Category includes time spent by Friedman Kaplan attorneys managing requests from courts and plaintiffs' counsel in the underlying abuse claim litigations.

**C.     Fee/Employment Applications [Task Code Category B160]**
Total Fees: $9,306.00
Total Hours:  12.5

35.     This Task Code Category includes time spent by Friedman Kaplan attorneys drafting, revising, and filing of the Second Interim Fee Application, as well as Ninth, Tenth, Eleventh, Twelfth, and Thirteenth Monthly Fee applications.

**D.     Fee/Employment Objections [Task Code Category B170]**
Total Fees: $232.13
Total Hours:  0.4

36.     This Task Code Category includes time spent by Friedman Kaplan attorneys responding to comments and objections from the U.S. Trustee to its Second Interim Fee Application.

**E.     Other Contested Matters [Task Code Category B190]**
Total Fees: $27,897.00
Total Hours:  67.7

37.     This Task Code Category includes time spent by Friedman Kaplan attorneys reviewing, responding to, and otherwise participating in various matters with Debtor's primary counsel, Paul, Weiss, related to a variety of contested matters related to insurance coverage, claims and objections by Rockefeller University, potential discovery and privilege issues, and the underlying abuse claim litigations.

**F.     Business Operations [Task Code Category B210]**
Total Fees:  $179.63
Total Hours:  0.3

38.     This Task Code Category includes time spent by Friedman Kaplan attorneys coordinating with the Debtor's auditors concerning the Debtor's financial statements.

G. **Board of Directors Matters [Task Code Category B260]**
   Total Fees:  $1,365.00
   Total Hours:  2.6

39.    This Task Code Category includes time spent by Friedman Kaplan attorneys preparing for and attending Debtor's Board of Directors' meetings concerning litigation and other contested matters occurring in this proceeding.

H. **Claims Administration and Objections.  [Task Code Category B310]**
   Total Fees:  $9,205.50
   Total Hours:  17.1

40.    This Task Code Category includes time spent by Friedman Kaplan attorneys assisting Debtor's primary counsel, Paul, Weiss, and its financial advisor, Teneo, in evaluating objections to the Debtor's Amended Plan of Reorganization by Rockefeller University.

I. **Plan and Disclosure Statement [Task Code Category B320]**
   Total Fees:  $14,686.13
   Total Hours:  34.2

41.    This Task Code Category includes time spent by Friedman Kaplan attorneys assisting with matters related to the underlying abuse claim litigations as pertinent to the draft Plan and Disclosure Statements.

### **Actual and Necessary Expenses Incurred by Friedman Kaplan**

42.    As set forth in **Exhibit E** attached hereto, Friedman Kaplan has incurred a total of $45,892.41 in expenses on behalf of the Debtor during the Final Fee Period, including $17,493.82 in expenses during the Third Interim Fee Period.  These charges are intended to reimburse Friedman Kaplan's direct operating costs, which are not incorporated into Friedman Kaplan's hourly billing rates.  Friedman Kaplan charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of this type are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

13

43.     In compliance with the Fee Guidelines, Friedman Kaplan charges $0.10 per page for photocopying.  This does not exceed the maximum rate set by the Fee Guidelines.

44.      In addition, due to the location of the Debtor's business, creditors, and other parties-in-interest in relation to Friedman Kaplan's offices, frequent multi-party telephone conferences involving numerous parties were required.  The disbursements for such services are not included in Friedman Kaplan's overhead for the purpose of setting billing rates, and Friedman Kaplan has made every effort to minimize its disbursements in this Chapter 11 Case.  The actual expenses incurred in providing professional services were necessary, reasonable, and justifiable under the circumstances to serve the needs of the Debtor in this Chapter 11 Case.

**Friedman Kaplan's Requested Compensation and Reimbursement Should Be Allowed**

45.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

46.     Friedman Kaplan respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtor and its estate and were rendered to protect and preserve the Debtor's estate.  Friedman Kaplan further believes that it performed the services for the Debtor economically, effectively, and efficiently, and the results obtained benefited not only the Debtor, but also the Debtor's estate and the Debtor's stakeholders.  Friedman Kaplan further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtor, its estate, and all parties in interest.

47.     During the Final Fee Period, Friedman Kaplan's hourly billing rates for attorneys ranged from $712.50 to $900 for partners, from $487.50 to $525.00 for counsel, and from $206.25 to $262.50 for paraprofessionals.  These hourly rates and corresponding rate structure utilized by Friedman Kaplan in this Chapter 11 Case are the equivalent of a twenty-five percent (25%) discount to the hourly rates and corresponding rate structure used by Friedman Kaplan for comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  Friedman Kaplan strives to be efficient in the staffing of all matters.

48.     Moreover, Friedman Kaplan's hourly rates are set at a level designed to compensate Friedman Kaplan fairly for the work of its attorneys and paraprofessionals, while providing the Debtor with a substantial discount, in light of its critical non-profit mission, and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the

individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

49.     In sum, Friedman Kaplan respectfully submits that the professional services provided by Friedman Kaplan on behalf of the Debtor and its estate, during this Chapter 11 Case, were necessary and appropriate given the complexity of this Chapter 11 Case, the time expended by Friedman Kaplan, the nature and extent of Friedman Kaplan's services provided, the value of Friedman Kaplan's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, Friedman Kaplan respectfully submits that approval of the compensation sought herein is warranted and should be approved.

### Reservation of Rights

50.     It is possible that some professional time expended or expenses incurred during the Final Fee Period are not reflected in this Fee Application.  Friedman Kaplan reserves the right to include such amounts in future fee applications.

### Notice

51.     The Debtor will provide notice of this Fee Application to: (a) the United States Trustee for Region 2; (b) counsel to the Committee; (c) counsel to BGCA; (d) counsel to Rockefeller; (e) the Debtor's insurers that have accepted coverage related to the Abuse Claims; (f) the office of the Attorney General for the State of New York; (g) the United States Attorney's Office for the Southern District of New York; (h) counsel to the DIP Lender; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtor submits that, in light of the nature of the relief requested, no other or further notice need be given.

**No Prior Request**

52.     No prior request for the relief sought in this Motion has been made to this or any

other court

*[Remainder of page intentionally left blank]*

WHEREFORE, Friedman Kaplan respectfully requests that the Court enter an order: (a) awarding Friedman Kaplan compensation for professional and paraprofessional services provided during the Final Fee Period in the amount of $312,986.63, and reimbursement of actual, reasonable and necessary expenses incurred in the Final Fee Period in the amount of $45,892.41; (b) authorizing and directing the Reorganized Debtors to remit payment to Friedman Kaplan for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

New York, New York
Dated:  October 5, 2023

/s/  Mary E. Mulligan

Mary E. Mulligan, Esq.
John N. Orsini, Esq.
Bonnie M. Baker, Esq.
**FRIEDMAN KAPLAN SEILER ADELMAN &
ROBBINS LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 833-1100
Facsimile: (212) 833-1250
mmulligan@fklaw.com
jorsini@fklaw.com
bbaker@fklaw.com

*Special Litigation Counsel to the Debtor and Debtor in
Possession*

## Exhibit A

**Mulligan Declaration**

Mary E. Mulligan, Esq.
John N. Orsini, Esq.
Bonnie M. Baker, Esq.
**FRIEDMAN KAPLAN SEILER ADELMAN & ROBBINS LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 833-1100
Facsimile: (212) 833-1250

*Special Litigation Counsel to the Debtor and Debtor in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]

Debtor.

Chapter 11

Case No. 22-10910 (SHL)

**DECLARATION OF MARY E. MULLIGAN IN SUPPORT OF THE THIRD INTERIM
AND FINAL FEE APPLICATION OF FRIEDMAN KAPLAN SEILER ADELMAN &
ROBBINS LLP, COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE
PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM JUNE 29, 2022 THROUGH AND INCLUDING AUGUST 21, 2023**

MARY E. MULLIGAN makes this declaration under 28 U.S.C. § 1746:

1.       I am a partner in the law firm of Friedman Kaplan Seiler Adelman & Robbins LLP

("Friedman Kaplan"), an New York-based law firm with its principal offices at 7 Times Square,

New York, New York 10036.  I am a lead attorney from Friedman Kaplan working on the above-

captioned Chapter 11 Case (the "Chapter 11 Case").  I am a member in good standing of the Bar

of the State of New York and I have been admitted to practice in the United States District Court

for the Southern District of New York.

---

[1]      The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is
250 Bradhurst Avenue, New York, New York 10039.

2.    I have read the foregoing fee application of Friedman Kaplan for the Fee Period (the "Fee Application").[2] To the best of my knowledge, information, and belief, the statements contained in the Fee Application are true and correct.  In addition, I believe that the Fee Application complies with Local Rule 2016-1 and the Fee Guidelines.

3.    In connection therewith, I hereby certify that:

(a)    I have read the Fee Application;

(b)    to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions;

(c)    the fees and disbursements sought in the Fee Application are billed at rates that are at a twenty-five percent (25%) discount to the rates customarily employed by Friedman Kaplan and generally accepted by Friedman Kaplan's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtor's case;

(d)    in providing a reimbursable expense, Friedman Kaplan does not make a profit on that expense, whether the service is performed by Friedman Kaplan in-house or through a third party;

(e)    in accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between Friedman Kaplan and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

(f)    all services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

4.    Friedman Kaplan discussed its rates, fees, and budget with the Debtor at the outset of, and throughout, the Chapter 11 Case.

---

[2]    Capitalized terms used, but not otherwise defined herein, have the meanings ascribed to them in the Fee Application.

5.      Pursuant to Section B(2) of the Local Guidelines, and as required by the Interim Compensation Order,[3] I certify that Friedman Kaplan has complied with the provisions requiring Friedman Kaplan to provide the Debtor, counsel to the Committee, and the U.S. Trustee with a statement of Friedman Kaplan and expenses accrued during the previous month within the timetables set forth in the Interim Compensation Order.

6.      Pursuant to Section B(3) of the Local Guidelines, I certify that Friedman Kaplan has provided the Debtor, counsel to the Committee, and the U.S. Trustee with a statement of Friedman Kaplan fees and expenses incurred during the Final Fee Period.

7.      In accordance with the U.S. Trustee's Guidelines, Friedman Kaplan responds to the questions identified therein as follows:

Question 1: Did Friedman Kaplan agree to any variations from, or alternatives to, Friedman Kaplan's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Fee Period?  If so, please explain.

Answer: Yes:  In light of the critical work that the Debtor performs in the community, and its status as a nonprofit, Friedman Kaplan agreed to discount its regular hourly rates by twenty-five percent (25%) for its post-petition work for Debtor.

Question 2: If the fees sought in the Fee Application as compared to the fees budgeted for the time period covered by the Fee Application are higher by 10% or more, did Friedman Kaplan discuss the reasons for the variation with the client?

Answer: The fees sought for the Fee Period do not exceed those budgeted for such time.

Question 3: Have any of the professionals included in the Fee Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

---

[3]     *See Order Pursuant to 11 U.S.C. §§ 105(A) and 331 Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 125].

<u>Question 4</u>: Does the Fee Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?  If so, please quantify by hours and fees.

<u>Answer</u>:  The Fee Application includes time related to reviewing time records and reviewing invoices in connection with the preparation of the Fee Application and monthly fee statements.  Friedman Kaplan capped its time spent on such tasks relating to monthly fee applications to one hour per month.

<u>Question 5</u>: Does the Fee Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Answer</u>: As part of the ordinary review of time records to ensure compliance with the Fee Guidelines, certain information may be redacted or edited to protect privileged or confidential information.  Any time expended on reviewing and redacting time records for privileged or confidential information during the Fee Period includes time: (a) spent to ensure that time entries comply with the Fee Guidelines and do not disclose privileged or confidential information; (b) spent to prepare monthly fee statements and begin to prepare the Fee Application; (c) spent to ensure the adequacy of disclosure regarding activities included in the Fee Application; and (d) time spent on retention and on review of conflicts checks for parties-in-interest in this Chapter 11 Case. This time was limited to one hour per monthly fee application.

*[Remainder of page intentionally left blank.]*

8.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct to the best of my knowledge and belief.

Dated: October 5, 2023           Respectfully submitted,
New York, New York


 /s/ Mary E. Mulligan_____
Mary E. Mulligan
Partner

## Exhibit B

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

MADISON SQUARE BOYS & GIRLS CLUB, INC.,[1]

                Debtor.

Chapter 11

Case No. 22-10910 (SHL)

## ORDER PURSUANT TO 11 U.S.C. § 327(e) AND FED. R. BANKR. P. 2014 AND 2016 AUTHORIZING EMPLOYMENT AND RETENTION OF FRIEDMAN KAPLAN SEILER & ADELMAN LLP AS SPECIAL LITIGATION COUNSEL FOR DEBTOR AND DEBTOR IN POSSESSION *NUNC PRO TUNC* TO THE PETITION DATE

Upon the application (the "Application")[2] of the above-captioned debtor and debtor in possession (the "Debtor") for entry of an order (the "Order"), pursuant to section 327(e) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, authorizing the Debtor to employ and retain Friedman Kaplan Seiler & Adelman LLP ("Friedman Kaplan") as its special litigation counsel *nunc pro tunc* to the Petition Date; and upon the Mulligan Declaration, the Mulligan Supplemental Declaration, and the Dold Declaration (together, the "Declarations"); and the Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and this proceeding being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Application in this Court being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been given; and the Court having found that no other or further notice is needed or necessary; and the Court having found that the relief requested in the Application is in the best interests of the Debtor's estate, its creditors, and other

---

[1]  The last four digits of the Debtor's federal tax identification number are 6792.  The Debtor's mailing address is 250 Bradhurst Avenue, New York, New York 10039.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

parties-in-interest; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is hereby

**ORDERED** that:

1.      The Application is granted as set forth herein.

2.      The Debtor is authorized, pursuant to section 327(e) of the Bankruptcy Code and Bankruptcy Rules 2014(a) and 2016, to retain and employ Friedman Kaplan as Special Litigation Counsel *nunc pro tunc* to the Petition Date to provide the following services:

(a)     advising and assisting the Debtor with respect to the CVA Litigation-related matters;

(b)     drafting and/or reviewing any pleadings, motions, or other documents in connection with the CVA Litigation; and

(a)     performing additional ancillary services in the chapter 11 case, including attending hearings and/or mediation sessions; performing legal research; preparing for and participating in meetings of the Debtor's board of directors; communicating and meeting with parties in the chapter 11 case; and engaging in potential litigation and discovery, if necessary, in the chapter 11 case.

3.      Notwithstanding anything to the contrary in the Application, the Declarations, or the Engagement Letter:

(a)     Friedman Kaplan shall be compensated for all postpetition services at its then-applicable standard hourly rates less a discount of 25%. Notwithstanding anything to the contrary in the Application, Friedman Kaplan's current standard hourly rates range from $775 per hour to $1,900 for partners; $550 to $750 for associates; $650 to $1,800 for counsel and senior counsel; and $275 to $350 for law clerks and legal assistants;

(b)     The True-Up Fees that have been incurred prior to the Petition Date shall be treated as a general unsecured claim in this chapter 11 case in the amount of $1,508,495.00 (the "True-Up Claim"), subject to the actual filing of the

True-Up Claim by Friedman Kaplan pursuant to the procedures approved by the Court regarding the filing of proofs of claim against the Debtor and its estate, and all parties in interests' rights and defenses are preserved; and

(c)    Nothing in this Order shall authorize any distribution with respect to the True-Up Claim and any distribution on account of the True-Up Claim shall be subject to further court order.

4.    In connection with its retention under this Order, Friedman Kaplan has agreed to provide the substantial discount set forth in paragraph 3(a) solely because of the unique and extraordinary circumstances of this chapter 11 case and the Debtor's status as a not-for-profit corporation doing critical work in New York City. For the avoidance of doubt, nothing in this Order should be construed as a determination that Friedman Kaplan's undiscounted current standard hourly rates would be unreasonable, unnecessary, inconsistent with prevailing market rates, or otherwise improper under section 330 of the Bankruptcy Code.

5.    Friedman Kaplan shall be compensated in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any applicable orders of this Court.

6.    Friedman Kaplan shall apply any remaining amounts of its prepetition retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to the first order of the Court awarding fees and expenses to Friedman Kaplan.

7.    Friedman Kaplan shall use its best efforts to avoid any duplication of services provided by any of the Debtor's other Chapter 11 Professionals in this chapter 11 case.

8.    Prior to any increases in Friedman Kaplan's rates for any individual retained by Friedman Kaplan and providing services in this case, Friedman Kaplan shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtor, the United States Trustee and any official committee. The supplemental affidavit shall explain the basis for the requested rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code and state

whether the Debtor has consented to the rate increase.  The United States Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code

9.      In the event of any inconsistency between the terms of the Application, the Mulligan Declaration, the Mulligan Supplemental Declaration, and this Order, the terms of this Order shall govern.

10.     The Debtor and Friedman Kaplan are authorized to take all actions necessary or appropriate to implement the relief granted in this Order.

11.     Notice of the Application as provided therein shall be deemed good and sufficient notice of the Application, and the Local Rules are satisfied by the contents of the Application.

12.     Notwithstanding any provision in the Bankruptcy Rules to the contrary, this Order shall be immediately effective and enforceable upon its entry.

13.     This Court retains jurisdiction over all matters arising from or related to the implementation or interpretation of this Order.

Date: August 12, 2022                    */s/ Sean H. Lane*
                                         _____
                                         HONORABLE SEAN H. LANE
                                         UNITED STATES BANKRUPTCY JUDGE

## Exhibit C

**Compensation by Professional**
**June 29, 2022 through August 21, 2023**

**Compensation By Professional For the**
**Third Interim Fee Period (March 1, 2023 through August 21, 2023)**

| Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Mary E. Mulligan | Partner | Litigation | 1990 | 900.00 | 1.9 | 1,710.00 |
| John N. Orsini | Partner | Litigation | 2003 | 746.25 | 24.0 | 17,910.00 |
| Bonnie M. Baker | Counsel | Litigation | 1995 | 525.00 | 65.4 | 34,335.00 |
| Total Partners and Counsel: | | | | | **91.3** | **$53,955.00** |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| None | | | | | | |
| Total Associates: | | | | | | |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Emily Redunski | 206.25 | 7.1 | 1,464.38 |
| Alex Sacklowski | 221.25 | 15.6 | 3,451.50 |
| Joseph D. Shaw | 221.25 | 0.4 | 88.50 |
| Austin Cross | 206.25 | 28.5 | 5,878.13 |
| Total Paralegals and Non-Legal Staff: | | **51.6** | **10,882.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 590.96 | 91.3 | 53,955.00 |
| Associates | N/A | 0.00 | $0.00 |
| Paralegals/Non-Legal Staff | 210.90 | 51.6 | 10,882.50 |
| Blended Attorney Rate | 590.96 | | |
| Blended Rate All Timekeepers | 453.73 | | |
| Total | | **142.9** | **64,837.50** |

**Compensation By Professional for the**
**Final Fee Period (June 29, 2022 through August 21, 2023)**

| Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Mary E. Mulligan | Partner | Litigation | 1990 | 900.00 | 29.0 | 26,100.00 |
| John N. Orsini | Partner | Litigation | 2003 | 746.25 | 32.9 | 24,551.63 |
| John N. Orsini | Partner | Litigation | 2003 | 712.50 | 68.1 | 48,521.25 |
| Bonnie M. Baker | Counsel | Litigation | 1995 | 525.00 | 90.6 | 47,565.00 |
| Bonnie M. Baker | Counsel | Litigation | 1995 | 487.50 | 299.2 | 145,860.00 |
| | | | | **Total Partners and Counsel:** | **519.8** | **$292,597.88** |

| Associates | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| None | | | | | | |
| | | | | **Total Associates:** | | |

| Paralegals and Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Emily Redunski | 206.25 | 17.2 | 3,547.50 |
| Alex Sacklowski | 206.25 | 11.0 | 2,268.75 |
| Alex Sacklowski | 221.25 | 15.6 | 3,451.50 |
| Joseph D. Shaw | 221.25 | 5.4 | 1,194.75 |
| Austin Cross | 206.25 | 28.5 | 5,878.13 |
| Joseph Mendieta | 206.25 | 7.9 | 1,629.38 |
| Timothy Philbin | 206.25 | 0.2 | 41.25 |
| Tyler Robinson | 206.25 | 10.0 | 2,062.50 |
| Syreeta Lee | 262.50 | 1.2 | 315.00 |
| **Total Paralegals and Non-Legal Staff:** | | **97.0** | **$20,388.75** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 562.90 | 519.8 | 292,597.88 |
| Associates | N/A | N/A | N/A |
| Paralegals/Non-Legal Staff | 210.19 | 97.0 | 20,388.75 |
| Blended Attorney Rate | 562.90 | | |
| Blended Rate All Timekeepers | 507.44 | | |
| **Total** | | **616.8** | **312,986.63** |

**Exhibit D**

**Compensation by Task Code**
**June 29, 2022 through August 21, 2023**

**Compensation by Project Category for the**
**Third Interim Fee Period (March 1, 2023 through August 21, 2023)**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| B110 | Case Administration | 6.9 | 1700.63 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.2 | 265.50 |
| B160 | Fee/Employment Applications | 12.5 | 9,306.00 |
| B170 | Fee/Employment Objections | 0.4 | 232.13 |
| B190 | Other Contested Matters | 67.7 | 27,897.00 |
| B210 | Business Operations | 0.3 | 179.63 |
| B260 | Board of Directors Matters | 2.6 | 1,365.00 |
| B310 | Claims Administration and Objections | 17.1 | 9,205.50 |
| B320 | Plan and Disclosure Statement | 34.2 | 14,686.13 |
| | **TOTAL:** | **142.9** | **64,837.50** |

**Compensation by Project Category for the**
**Final Fee Period (June 29, 2022 through August 21, 2023)[1]**

| Task Code | Project Category | Total Hours | Total Fees ($) |
|---|---|---|---|
| B110 | Case Administration | 18.4 | 7,543.13 |
| B120 | Asset Analysis and Recovery | 0.1 | 52.50 |
| B130 | Asset Disposition | 0.5 | 288.75 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.1 | 1,203.00 |
| B150 | Meetings of and Communications with Creditors | 1.2 | 585.00 |
| B160 | Fee/Employment Applications | 24.8 | 17,872.50 |
| B170 | Fee/Employment Objections | 3.8 | 2,667.88 |
| B190 | Other Contested Matters | 147.7 | 70,187.63 |
| B210 | Business Operations | 0.3 | 179.63 |
| B260 | Board of Directors Matters | 9.1 | 4,582.50 |
| B310 | Claims Administration and Objections | 43.6 | 19,876.13 |
| B320 | Plan and Disclosure Statement | 42.6 | 19,137.38 |
| | | | |
| | **TOTAL:** | **295.2** | **$144,186.00** |

---

[1] The task codes reflected on this table reflect the task codes for Friedman Kaplan's time entries from November 2022 to August 2023.   Friedman Kaplan started using task codes in November 2022 at the request of the U.S. Trustee.

**Compensation By Task Code for the**
**Third Interim Fee Period (March 1, 2022 through August 21, 2023)**

| Task Code B110 Case Administration | Title | Hourly Billing Rate ($)[1] | Total Hours | Total Compensation ($) |
|---|---|---|---|---|
| Mary E. Mulligan | Partner | 900.00 | 0.4 | 360.00 |
| Emily Redunski | Paralegal | 206.25 | 6.5 | 1,340.63 |
| | | **Total:** | **6.9** | **$1,700.63** |
| Task Code B140 Relief from Stay/Adequate Protection Proceedings | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| Alex Sacklowski | Paraprofessional | 221.25 | 1.2 | 265.50 |
| | | **Total:** | **1.2** | **265.50** |
| Task Code B160 Fee/Employment Applications | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| John N. Orsini | Partner | 746.25 | 12.4 | 9,253.50 |
| Bonnie M. Baker | Counsel | 525.00 | 0.1 | 52.50 |
| | | **Total:** | **12.5** | **9,306.00** |
| Task Code B170 Fee/Employment Objections | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| John N. Orsini | Partner | 746.25 | 0.1 | 74.63 |
| Bonnie M. Baker | Counsel | 525.00 | 0.3 | 157.50 |
| | | **Total:** | **0.4** | **232.13** |
| Task Code B190 Other Contested Matters | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| Mary E. Mulligan | Partner | 900.00 | 0.2 | 180.00 |
| John N. Orsini | Partner | 746.25 | 7.4 | 5,522.25 |
| Bonnie M. Baker | Counsel | 525.00 | 30.7 | 16,117.50 |
| Austin Cross | Paralegal | 206.25 | 28.5 | 5,878.13 |
| Joseph D. Shaw | Paraprofessional | 221.25 | 0.4 | 88.50 |
| Alex Sacklowski | Paraprofessional | 221.25 | 0.5 | 110.63 |
| | | **Total:** | **67.7** | **27,897.00** |
| Task Code B210 Business Operations | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| John N. Orsini | Partner | 746.25 | 0.1 | 74.63 |
| Bonnie M. Baker | Counsel | 525.00 | 0.2 | 105.00 |
| | | **Total:** | | **179.63** |

---

[1]  The invoices attached at Exhibit G reflect Friedman Kaplan's regular hourly rates in effect at the time the works was done. Then at the bottom of each invoice, there is a 25% discount applied to all billable time, as set forth in Friedman Kaplan's retention application. The rates reflected on this table reflect the net hourly rates after application of this 25% discount.

| Task Code B260 Board of Directors Matters | Title | Hourly Billing Rate ($)[2] | Total Hours | Total Compensation ($) |
|---|---|---|---|---|
| Bonnie M. Baker | Counsel | 525.00 | 2.6 | 1,365.00 |
| | | **Total:** | **2.6** | **1,365.00** |
| Task Code B310 Claims Administration and Objections | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| Mary E. Mulligan | Partner | 900.00 | 1 | 900.00 |
| John N. Orsini | Partner | 746.25 | 0.2 | 149.25 |
| Bonnie M. Baker | Counsel | 525.00 | 15.3 | 8,032.50 |
| Emily Redunski | Paralegal | 206.25 | 0.6 | 123.75 |
| | | **Total:** | **17.1** | **9,205.50** |
| Task Code B320 Plan and Disclosure Statement | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| Mary E. Mulligan | Partner | 900.00 | 0.3 | 270.00 |
| John N. Orsini | Partner | 746.25 | 3.8 | 2,835.75 |
| Bonnie M. Baker | Counsel | 525.00 | 16.2 | 8,505.00 |
| Alex Sacklowski | Paraprofessional | 221.25 | 13.9 | 3,075.38 |
| | | **Total:** | **34.2** | **14,686.13** |

---

[2] Please see footnote 1.

**Time Summary By Task Code for the**
**Final Fee Period (June 29, 2022 through August 21, 2023)[1]**

| Task Code B110 Case Administration | Title | Hourly Billing Rate ($)[2] | Total Hours | Total Compensation ($) |
|---|---|---|---|---|
| Mary E. Mulligan | Partner | 900.00 | 0.4 | 360.00 |
| John N. Orsini | Partner | 712.50 | 1.5 | 1,068.75 |
| Bonnie M. Baker | Counsel | 525.00 | 0.3 | 157.50 |
| Bonnie M. Baker | Counsel | 487.50 | 9.3 | 4,533.75 |
| Emily Redunski | Paralegal | 206.25 | 6.9 | 1,423.13 |
| | | Total: | 18.4 | $7,543.13 |
| **Task Code B120 Asset Analysis and Recovery** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| Bonnie M. Baker | Counsel | 525.00 | 0.1 | 52.50 |
| | | Total: | 0.1 | $52.50 |
| **Task Code B130 Asset Disposition** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| John N. Orsini | Partner | 712.50 | 0.2 | 142.50 |
| Bonnie M. Baker | Counsel | 487.50 | 0.3 | 146.25 |
| | | Total: | 0.5 | $288.75 |
| **Task Code B140 Relief from Stay/Adequate Protection Proceedings** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| Bonnie M. Baker | Counsel | 525.00 | 0.3 | 157.50 |
| Bonnie M. Baker | Counsel | 487.50 | 1.6 | 780.00 |
| Alex Sacklowski | Paraprofessional | 221.25 | 1.2 | 265.50 |
| | | Total: | 3.1 | 1,203.00 |
| **Task Code B150 Meetings of and Communications with Creditors** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| Bonnie M. Baker | Counsel | 487.50 | 1.2 | 585.00 |
| | | Total: | 1.2 | $585.00 |

---

[1] The task codes reflected on this table reflect the task codes for Friedman Kaplan's time entries from November 2022 to August 2023. Friedman Kaplan started using task codes in November 2022 at the request of the U.S. Trustee.

[2]   The   invoices attached at Exhibit G reflect Friedman Kaplan's regular hourly rates in effect at the time the works was done.  Then at the bottom of each invoice, there is a 25% discount applied to all billable time, as set forth in Friedman Kaplan's retention application.  The rates reflected on this table reflect the net hourly rates after application of this 25% discount.

| Task Code B160 Fee/Employment Applications | Title | Hourly Billing Rate ($)[3] | Total Hours | Total Compensation ($) |
|---|---|---|---|---|
| Mary E. Mulligan | Partner | 900.00 | 0.5 | 450.00 |
| John N. Orsini | Partner | 746.25 | 15 | 11,193.75 |
| John N. Orsini | Partner | 712.50 | 7.4 | 5,272.50 |
| Bonnie M. Baker | Counsel | 525.00 | 0.8 | 420.00 |
| Bonnie M. Baker | Counsel | 487.50 | 1.1 | 536.25 |
| | | Total: | 24.8 | 17,872.50 |
| **Task Code B170 Fee/Employment Objections** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| Mary E. Mulligan | Partner | 900.00 | 0.3 | 270.00 |
| John N. Orsini | Partner | 746.25 | 1.9 | 1,417.88 |
| John N. Orsini | Partner | 712.50 | 0.8 | 570.00 |
| Bonnie M. Baker | Counsel | 525.00 | 0.8 | 420.00 |
| | | Total: | 3.8 | 2,677.88 |
| **Task Code B190 Other Contested Matters** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| Mary E. Mulligan | Partner | 900.00 | 0.8 | 720.00 |
| John N. Orsini | Partner | 746.25 | 11.9 | 8,880.38 |
| John N. Orsini | Partner | 712.50 | 5.9 | 4,203.75 |
| Bonnie M. Baker | Counsel | 525.00 | 49.9 | 26,197.50 |
| Bonnie M. Baker | Counsel | 487.50 | 49.2 | 23,985.00 |
| Austin Cross | Paralegal | 206.25 | 28.5 | 5,878.13 |
| Joseph D. Shaw | Paraprofessional | 221.25 | 0.4 | 88.50 |
| Emily Redunski | Paralegal | 206.25 | 0.6 | 123.75 |
| Alex Sacklowski | Paraprofessional | 221.25 | 0.5 | 110.63 |
| | | Total: | 147.7 | 70,187.63 |
| **Task Code B210 Business Operations** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| John N. Orsini | Partner | 746.25 | 0.1 | 74.63 |
| Bonnie M. Baker | Counsel | 525.00 | 0.2 | 105.00 |
| | | Total: | 0.3 | 179.63 |
| **Task Code B260 Board of Directors Matters** | **Title** | **Hourly Billing Rate ($)** | **Total Hours** | **Total Compensation ($)** |
| Bonnie M. Baker | Counsel | 525.00 | 3.9 | 2,047.50 |
| Bonnie M. Baker | Counsel | 487.50 | 5.2 | 2,535.00 |
| | | Total: | 9.1 | 4,582.50 |

---

[3] Please see footnote 2.

| Task Code B310 Claims Administration and Objections | Title | Hourly Billing Rate ($)[4] | Total Hours | Total Compensation ($) |
|---|---|---|---|---|
| Mary E. Mulligan | Partner | 900.00 | 1.6 | 1,444.00 |
| John N. Orsini | Partner | 746.25 | 0.2 | 149.25 |
| Bonnie M. Baker | Counsel | 525.00 | 17 | 8,925.00 |
| Bonnie M. Baker | Counsel | 487.50 | 15.1 | 7,361.25 |
| Emily Redunski | Paralegal | 206.25 | 9.7 | 2,000.63 |
| **Total:** | | | **43.6** | **19,876.12** |
| Task Code B320 Plan and Disclosure Statement | Title | Hourly Billing Rate ($) | Total Hours | Total Compensation ($) |
| Mary E. Mulligan | Partner | 900.00 | 0.3 | 270.00 |
| John N. Orsini | Partner | 746.25 | 3.8 | 2,835.75 |
| John N. Orsini | Partner | 712.50 | 1.4 | 997.50 |
| Bonnie M. Baker | Counsel | 525.00 | 17.3 | 9,082.50 |
| Bonnie M. Baker | Counsel | 487.50 | 5.9 | 2,876.25 |
| Alex Sacklowski | Paraprofessional | 221.25 | 13.9 | 3,075.38 |
| **Total:** | | | **42.6** | **19,137.38** |

---

[4] Please see footnote 2.

**<u>Exhibit E</u>**

**Expense Summary**
**<u>June 29, 2022 through August 21, 2023</u>**

**Expense Summary for the**
**Third Interim Fee Period  (March 1, 2023 through August 21, 2023)**

| Expense Category | Total Expenses ($) |
|---|---|
| Business Expenses | |
| Communications | |
| Corporate Services | |
| Duplicating Expenses | |
| Information Retrieval Services | $17,493.82 |
| Local Transportation Expenses | |
| Mail & Messengers | |
| Out-of-Town Travel | |
| Overtime Expenses | |
| Professional Services | |
| Reporting | |
| Word Processing | |
| **TOTAL** | **$17,493.82** |

**Expense Summary for the**
**Final Fee Period (June 29, 2022 through August 21, 2023)**

| Expenses Category | Total Expenses ($) |
|---|---|
| Business Expenses | |
| Communications | |
| Corporate Services | |
| Duplicating Expenses | $288.47 |
| Information Retrieval Services | $45,603.94 |
| Local Transportation Expenses | |
| Mail & Messengers | |
| Out-of-Town Travel | |
| Overtime Expenses | |
| Professional Services | |
| Reporting | |
| Word Processing | |
| **TOTAL** | **$45,892.41** |

**<u>Exhibit F</u>**

**Customary and Comparable Compensation Disclosures**
**<u>June 29, 2022 Through August 21, 2023</u>**

**Customary and Comparable Compensation Disclosures**
**For The Final Fee Period (June 29, 2022 through August 21, 2023)**

| Category of Timekeeper | Blended Hourly Rate ($) | |
|---|---|---|
| | **Billed Firm-wide for Preceding 12 Months Ending December 31, 2022 (excluding Bankruptcy)** | **Billed in this Fee Application** |
| Partners and Counsel | $1,019.85 | $562.90 |
| Associates | $606.53 | N/A |
| Paralegals and other Non-Legal Staff | $288.64 | $210.19 |
| Attorneys | $898.69 | $562.90 |
| **All timekeepers aggregated** | $827.68 | $507.44 |

**<u>Exhibit G</u>**

**Detailed Time Summary**
**<u>June 29, 2022 through August 21, 2023</u>**

## **Exhibit G**

**Detailed Time Summary**
**June 29, 2022 through August 21, 2023**



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 08/19/22
Re: CVA                                             Invoice: 79120

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 06/29/22 | JNO: Communicate (with client) - Attend Board meeting re: filing of Chapter 11 petition. | 0.50 | 475.00 |
| 06/29/22 | BB: Appear for/attend - Attend Board meeting to address restructuring strategy. | 0.50 | 325.00 |
| 06/29/22 | BB: Review/analyze - Study draft PW first-day presentation and emails M. Levi and R. Chiu re: same. | 2.20 | 1,430.00 |
| 06/29/22 | BB: Communicate (outside counsel) - Communicate with W. Clareman re: restructuring issues. | 0.10 | 65.00 |
| 06/29/22 | MEM: Appear for/attend - Attend Board meeting with Paul Weiss. | 0.50 | 600.00 |
| 06/30/22 | BB: Review/analyze - Review press on ch. 11 filing. | 0.10 | 65.00 |
| 06/30/22 | BB: Communicate (in firm) - Communicate with J. Orsini re: filing Suggestions of Bankruptcy in CVA actions. | 0.10 | 65.00 |
| 06/30/22 | BB: Communicate (other external) - Communicate with C. Stern, counsel for C.M. | 0.10 | 65.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516   212.833.1100   Tax ID 13-3324388   fklaw.com

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                   : 001
Page 2                                              Invoice: 79120


   Date          Professional Services           Hours    Amount
--------  ------------------------------------- -------- ------------
          re: Madison.
06/30/22  BB: Communicate (in firm) - Telephone    0.20     130.00
          conference M. Mulligan re: press inquiries
          and strategic issues re: same.
06/30/22  BB: Review/analyze - Study updated draft of  1.50  975.00
          first-day presentation and communicate with
          M. Levi, team re: same.
06/30/22  JNO: Review/analyze - Review emails re:  0.20     190.00
          filing of Chapter 11 petition and first day
          hearing.
06/30/22  JNO: Communicate (other external) - Email and  0.30  285.00
          telephone conference with M. Gross re: press
          inquiry.
06/30/22  JDS: Manage data/files - Open new case docket  0.40  118.00
          and calendar bankruptcy deadlines.
06/30/22  MEM: Communicate (outside counsel) -    0.10     120.00
          Teleconference with Max Gross to discuss
          press inquiry.
06/30/22  MEM: Review/analyze - Review first day   0.30     360.00
          petition and related activity in bankruptcy.
06/30/22  MEM: Communicate (outside counsel) - Email  0.10  120.00
          communications with Miriam Levi at Paul Weiss
          concerning filing.
06/30/22  MEM: Review/analyze - Review draft       0.30     360.00
          presentation for first day hearing and
          related communications with B. Baker re:
          comments to presentation.
07/01/22  JNO: Communicate (outside counsel) - Calls  1.00  950.00
          with Paul Weiss and Pachulski re: bankruptcy
          planning.
07/01/22  TP: Manage data/files - Email B. Baker re:  0.20  55.00
          news coverage of Madison's bankruptcy filing.
07/01/22  BB: Communicate (outside counsel) -      0.20     130.00
          Communicate with M. Levi re: preparation for
          first-day hearing.
07/01/22  BB: Appear for/attend - Attend first-day  2.00   1,300.00
          hearing in bankruptcy case before Judge Lane.
07/01/22  BB: Draft/revise - Draft update letter   2.30   1,495.00
          requested by Madison's auditor.
07/01/22  BB: Communicate (outside counsel) -      0.30     195.00


                  ** Continued on next page **
```

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                  : 001
Page 3                                              Invoice: 79120


    Date           Professional Services            Hours      Amount
--------  ------------------------------------------ -------- ------------
          Communicate with Paul Weiss and FK teams re:
          issues arising from first day hearing.
07/01/22 MEM: Appear for/attend - Attend First Day    2.00     2,400.00
          hearing virtually and related internal
          communications.
07/01/22 MEM: Review/analyze - Review inquiry from    0.20       240.00
          client re: Board issues and respond by email.
07/05/22 JNO: Communicate (outside counsel) - Call and 0.60      570.00
          emails with Paul Weiss re: chapter 11
          strategy, Rockefeller.
07/05/22 BB: Draft/revise - Draft and revise update   0.40       260.00
          letter requested by auditor.
07/05/22 BB: Draft/revise - Review and revise         0.70       455.00
          Suggestions of Bankruptcy to file in 80 state
          and 1 federal docket.
07/05/22 BB: Communicate (outside counsel) -          0.60       390.00
          Communicate with M. Levi re: requests of US
          Trustee, and prepare/review chart of
          information for same.
07/05/22 BB: Communicate (outside counsel) - Consider 0.40       260.00
          strategy issues related to filing appearances
          in CVA appellate dockets and communicate with
          Paul Weiss re: same.
07/06/22 JNO: Communicate (outside counsel) - Email   0.90       855.00
          and telephone conference with Paul Weiss re:
          mediation, Rockefeller strategy.
07/06/22 JDS: Manage data/files - E-file Suggestion of 1.00      295.00
          Bankruptcy in 10 related actions, and emails
          to B. Baker.
07/06/22 BB: Review/analyze - Review and revise       2.40     1,560.00
          Suggestions of Bankruptcy for filing and
          communicate with managing clerks re: same.
07/06/22 JMM: Manage data/files - File documents into 2.00       550.00
          NYSCEF.
07/07/22 JNO: Review/analyze - Emails and telephone   1.10     1,045.00
          conferences re: restructuring strategy.
07/07/22 ACS: Manage data/files - Provide case team   1.20       330.00
          access to hosted review database, and emails
          and calls with case team regarding same.
07/07/22 BB: Review/analyze - Review and revise 81    1.70     1,105.00
```

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 4                                              Invoice: 79120


   Date            Professional Services              Hours     Amount
--------  ------------------------------------------  --------  -------------
          Suggestions of Bankruptcy and communicate
          with managing clerks re: filing of same.
07/07/22  BB: Draft/revise - Revise and finalize update  0.40     260.00
          letter for auditor, and communicate re: same.
07/07/22  BB: Review/analyze - Study bar date motion     0.40     260.00
          papers.
07/07/22  BB: Communicate (outside counsel) -            0.20     130.00
          Communicate with M. Levi re: July 13 and 20
          bankruptcy court hearings.
07/07/22  JMM: Manage data/files - File Suggestions of   3.50     962.50
          Bankruptcy into NYSCEF.
07/08/22  JNO: Review/analyze - Emails and telephone     0.20     190.00
          conferences re: restructuring strategy.
07/08/22  BB: Communicate (outside counsel) -            0.40     260.00
          Communicate with M. Levi, J. Shaw re:
          appearance at bankruptcy hearing on July 20.
07/08/22  BB: Review/analyze - Study Judge Broderick's   0.10      65.00
          order endorsing discovery stay.
07/08/22  BB: Review/analyze - Study plaintiff John      0.20     130.00
          Doe's opposition papers to Rockefeller's
          order to show cause which reference Madison
          and email team re: same.
07/11/22  JNO: Review/analyze - Review and respond to    0.50     475.00
          emails re: restructuring strategy.
07/11/22  JDS: Manage data/files - Register for SDNY     0.60     177.00
          Bankruptcy credentials for team, for
          bankruptcy hearing and telephone call to
          Bankruptcy help desk re: good standing.
07/12/22  JNO: Plan and prepare for - Prepare for        0.50     475.00
          strategy call with Paul Weiss.
07/12/22  JNO: Communicate (outside counsel) - Strategy  0.50     475.00
          call with Paul Weiss.
07/12/22  JNO: Review/analyze - Review and respond to    0.60     570.00
          restructuring strategy emails.
07/12/22  BB: Communicate (outside counsel) -            0.40     260.00
          Communicate with Paul Weiss team, J. Orsini
          re: Federal letter re: newly found policy
          documents.
07/12/22  BB: Review/analyze - Study chart re:           0.10      65.00
          plaintiffs asserting CVA claims.
```

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                  : 001
Page 5                                           Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/12/22 | BB: Communicate (outside counsel) - Communicate with J. Weber re: CVA claimants. | 0.10 | 65.00 |
| 07/12/22 | JMM: Manage data/files - Retrieve CVA case documents for attorney use. | 0.50 | 137.50 |
| 07/12/22 | MEM: Communicate (outside counsel) - Prepare for and participate in conference call with Paul Weiss re: Covington investigation and related internal communications. | 0.60 | 720.00 |
| 07/13/22 | JNO: Appear for/attend - Attend mediation motion hearing by telephone. | 0.80 | 760.00 |
| 07/13/22 | BB: Appear for/attend - Attend virtual bankruptcy court hearing. | 0.80 | 520.00 |
| 07/13/22 | BB: Communicate (outside counsel) - Communicate with J. Weber, M. Levi re: issues relating to formation of official committee of unsecured creditors, appearance at 7/20 hearing. | 0.40 | 260.00 |
| 07/13/22 | MEM: Appear for/attend - Attend virtual bankruptcy hearing via Zoom and related internal communications. | 1.50 | 1,800.00 |
| 07/14/22 | JNO: Review/analyze - Review and respond to emails re: suspension motion, mediation. | 0.70 | 665.00 |
| 07/14/22 | BB: Communicate (in firm) - Communicate with Nolan's counsel re: implications for plaintiff's yet-to-be refiled complaint. | 0.60 | 390.00 |
| 07/14/22 | BB: Communicate (outside counsel) - Communicate with M. Mulligan, A. Kornberg, B. Croutch, re: issues for board update. | 0.30 | 195.00 |
| 07/14/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg, A. Parlen re: counsel for UCC and review materials re: same. | 0.40 | 260.00 |
| 07/14/22 | BB: Communicate (outside counsel) - Telephone conference M. Levi re: strategic issues concerning Rockefeller objection to suspension, 7/20 hearing. | 0.40 | 260.00 |
| 07/14/22 | BB: Review/analyze - Study Paul Weiss updated and revised draft suspension order shared with Rockefeller. | 0.20 | 130.00 |
| 07/14/22 | BB: Review/analyze - Study CVA-related press | 0.20 | 130.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 6                                              Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | and court filings concerning developments in bankruptcy mediations for relevance to client. | | |
| 07/15/22 | JNO: Communicate (outside counsel) - Telephone conference with W. Clareman re: restructuring strategy | 0.50 | 475.00 |
| 07/15/22 | JNO: Review/analyze - Review and respond to emails re: restructuring strategy. | 0.30 | 285.00 |
| 07/15/22 | BB: Review/analyze - Study deposition notices in Vespi, Salamone, and Cawley actions. | 0.10 | 65.00 |
| 07/15/22 | BB: Communicate (in firm) - Communicate with M. Mulligan, J. Orsini re: strategic issues concerning Covington investigation. | 0.40 | 260.00 |
| 07/15/22 | BB: Communicate (other external) - Telephone conference Y. Meyer, counsel for plaintiff in Nolan action, re: plaintiff's recourse for his claims. | 0.20 | 130.00 |
| 07/15/22 | MEM: Communicate (in firm) - Prepare for and participate in teleconference with B. Baker and J. Orsini re: Covington investigation and potential issues. | 0.50 | 600.00 |
| 07/15/22 | MEM: Communicate (other external) - Communicate with Covington re: investigation for Madison. | 0.10 | 120.00 |
| 07/16/22 | BB: Review/analyze - Study US Trustee's objection to Madison's suspension motion and communicate with M. Mulligan and J. Orsini re: implications of same. | 0.20 | 130.00 |
| 07/18/22 | JNO: Review/analyze - Review filings in bankruptcy court re: suspension motion. | 0.40 | 380.00 |
| 07/18/22 | JNO: Communicate (in firm) - Email and telephone conferences with B. Baker re: Cravath subpoena response, Board presentation. | 0.80 | 760.00 |
| 07/18/22 | JNO: Communicate (in firm) - Telephone conference with M. Mulligan and B. Baker re: Board presentation. | 0.50 | 475.00 |
| 07/18/22 | JNO: Communicate (with client) - Attend Board meeting by Zoom. | 1.50 | 1,425.00 |
| 07/18/22 | ACS: Manage data/files - Download and extract | 0.50 | 137.50 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 7                                              Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | requested documents from co-counsel. | | |
| 07/18/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: issues related to retention application. | 0.10 | 65.00 |
| 07/18/22 | BB: Communicate (outside counsel) - Communicate with M. Gross, J. Orsini re: communications/public relations questions regarding alleged predators. | 0.30 | 195.00 |
| 07/18/22 | BB: Communicate (outside counsel) - Communicate with M. Levi to provide update on Nolan counsel's view of claims against Madison. | 0.10 | 65.00 |
| 07/18/22 | BB: Review/analyze - Study letter from Nolan counsel re: her view of claims against Madison and tolling of time to file complaint. | 0.10 | 65.00 |
| 07/18/22 | BB: Appear for/attend - Attend and participate in client board meeting to discuss restructuring. | 0.60 | 390.00 |
| 07/18/22 | BB: Review/analyze - Study Paul Weiss reply to objections to suspension motion filed by US Trustee and Rockefeller. | 0.30 | 195.00 |
| 07/18/22 | MEM: Communicate (with client) - Prepare for and participate in call with Madison Board and follow up with B. Baker and related emails. | 1.20 | 1,440.00 |
| 07/19/22 | JNO: Review/analyze - Review and respond to emails re: restructuring strategy. | 0.50 | 475.00 |
| 07/19/22 | BB: Communicate (outside counsel) - Communicate with Covington and M. Mulligan re: issues related to Covington investigation. | 0.30 | 195.00 |
| 07/19/22 | BB: Communicate (outside counsel) - Telephone conference B. Croutch, JH Strauss re: Ch. 11 issues, insurance participation in mediation. | 0.40 | 260.00 |
| 07/19/22 | BB: Draft/revise - Revise charts of CVA plaintiffs alleging abuse given Federal's discovery of potentially applicable policies. | 1.20 | 780.00 |
| 07/19/22 | MEM: Communicate (in firm) - Outline topics for call with Covington and communications | 0.20 | 240.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club              Client: 4817
08/19/22                                          : 001
Page 8                                        Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | with B. Baker. | | |
| 07/20/22 | BB: Communicate (outside counsel) - Telephone conference M. Mulligan, J. Criss re: issues related to Covington investigation. | 0.80 | 520.00 |
| 07/20/22 | BB: Appear for/attend - Attend Ch. 11 hearing via teleconference. | 1.30 | 845.00 |
| 07/20/22 | BB: Draft/revise - Revise chart of plaintiffs covered by new insurance coverage and communicate with B. Croutch re: same. | 0.30 | 195.00 |
| 07/20/22 | BB: Communicate (outside counsel) - Review and revise draft talking points for press inquiries. | 0.90 | 585.00 |
| 07/20/22 | JNO: Appear for/attend - Attend hearing on "second day" motions. | 1.40 | 1,330.00 |
| 07/20/22 | JNO: Review/analyze - Review and respond to restructuring strategy, status emails. | 0.50 | 475.00 |
| 07/20/22 | MEM: Communicate (in firm) - Listen to virtual "second day" hearing before Judge Lane and follow up discussions with B. Baker. | 1.60 | 1,920.00 |
| 07/20/22 | MEM: Communicate (outside counsel) - Prep for and phone call with Jason Criss and B. Baker re: Covington investigation. | 0.30 | 360.00 |
| 07/21/22 | ACS: Manage data/files - Download and extract requested production documents from co-counsel. | 0.50 | 137.50 |
| 07/21/22 | BB: Communicate (outside counsel) - Communicate with B. Croutch re: issues relating to insurance policies potentially applicable to CVA plaintiffs. | 0.40 | 260.00 |
| 07/21/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: issues relating to Unsecured Creditors Committee. | 0.10 | 65.00 |
| 07/21/22 | BB: Communicate (outside counsel) - Communicate with M. Gross re: press inquiries. | 0.20 | 130.00 |
| 07/21/22 | TR: Manage data/files - File downloaded documents into the appropriate folders for attorney reference. | 1.00 | 275.00 |
| 07/22/22 | BB: Draft/revise - Create chart of plaintiffs potentially covered by newly discovered | 0.80 | 520.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 9                                              Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | insurance and communicate with B. Croutch re: same. | | |
| 07/22/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: various mediation issues, materials/information for mediator, issues raised by UCC counsel. | 0.40 | 260.00 |
| 07/22/22 | BB: Review/analyze - Study National Union/American Home letter and communicate with Paul Weiss, Pillsbury, FK re: strategic implications of same. | 0.50 | 325.00 |
| 07/22/22 | JNO: Review/analyze - Review and respond to emails re: restructuring strategy. | 0.10 | 95.00 |
| 07/22/22 | MEM: Review/analyze - Review updates concerning newly discovered insurance policies. | 0.10 | 120.00 |
| 07/22/22 | MEM: Communicate (in firm) - Communications with B. Baker re: proposed appointment of Friedman Kaplan as special counsel. | 0.10 | 120.00 |
| 07/25/22 | JNO: Review/analyze - Review and respond to emails re: restructuring strategy. | 0.60 | 570.00 |
| 07/25/22 | BB: Communicate (outside counsel) - Communicate with J. Criss re: issues concerning Covington investigation and update/discuss same with FK team. | 0.60 | 390.00 |
| 07/25/22 | BB: Research - Research Victims of Gender-Motivated Violence Prevention Acts and communicate with M. Levi, J. Orsini, M. Mulligan re: issues relating to same. | 1.30 | 845.00 |
| 07/25/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss re: issues relating to mediation participation by National Union. | 0.50 | 325.00 |
| 07/25/22 | BB: Communicate (outside counsel) - Communicate with B. Croutch re: issues relating to Securities Mutual and Puritan policies referenced in recent Chubb communications. | 0.10 | 65.00 |
| 07/26/22 | JNO: Review/analyze - Review and respond to emails re: restructuring strategy, insurance issues and calls re: same. | 0.40 | 380.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 10                                             Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/26/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: issues related to retention. | 0.70 | 455.00 |
| 07/26/22 | BB: Draft/revise - Work on issues related to UCC objections to retention and telephone conference J. Orsini re same. | 2.10 | 1,365.00 |
| 07/26/22 | BB: Communicate (outside counsel) - Telephone conference B. Croutch, JH Strauss re: Ch. 11 mediation issues. | 0.50 | 325.00 |
| 07/26/22 | BB: Draft/revise - Work on Chart to assist B. Croutch with insurance issues. | 0.80 | 520.00 |
| 07/26/22 | BB: Communicate (outside counsel) - Voicemail B. Clareman re: Covington. | 0.10 | 65.00 |
| 07/26/22 | BB: Research - Research issues concerning VGMPL claim revival implications for client. | 3.00 | 1,950.00 |
| 07/26/22 | BB: Review/analyze - Communicate B. Croutch re: information requestion from Allianz/Jefferson insurance. | 0.40 | 260.00 |
| 07/26/22 | BB: Communicate (outside counsel) - Communicate with PW and FK teams re: UCC objections. | 0.20 | 130.00 |
| 07/27/22 | JNO: Communicate (outside counsel) - Call with Paul Weiss re: restructuring strategy. | 0.50 | 475.00 |
| 07/27/22 | JNO: Review/analyze - Review and respond to emails re: restructuring strategy. | 0.30 | 285.00 |
| 07/27/22 | BB: Communicate (other external) - Communicate with Judge Chapman, A. Kornberg, M. Mulligan re: mediation. | 0.20 | 130.00 |
| 07/27/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss team re: issues concerning retention and UCC. | 0.70 | 455.00 |
| 07/27/22 | BB: Communicate (outside counsel) - Review letters from insurance companies and charts of plaintiff claims to assist B. Croutch and communications with B. Croutch re: same. | 1.80 | 1,170.00 |
| 07/27/22 | BB: Communicate (outside counsel) - Telephone conference J. Orsini and M. Levi re: Raphaelson issues. | 0.50 | 325.00 |
| 07/27/22 | BB: Communicate (outside counsel) - Communicate with FK team and W. Clareman re: | 0.20 | 130.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 11                                            Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | Covington issues. | | |
| 07/27/22 | BB: Research – Research VGMPL and claim revival issues and draft memo for team. | 1.70 | 1,105.00 |
| 07/27/22 | TR: Research – Research prior decisions by presiding judge. | 1.00 | 275.00 |
| 07/28/22 | JNO: Review/analyze – Attention to restructuring issues. | 2.10 | 1,995.00 |
| 07/28/22 | BB: Communicate (outside counsel) – Communicate with J. Orsini and M. Levi re: Rockefeller's Falzon appeal. | 0.10 | 65.00 |
| 07/28/22 | BB: Research – Research VGMPL, and communicate with J. Orsini re: same. | 0.60 | 390.00 |
| 07/28/22 | BB: Communicate (outside counsel) – Communicate with PW, M. Mulligan, J. Orsini re: UCC/FK retention issues. | 0.50 | 325.00 |
| 07/28/22 | BB: Communicate (outside counsel) – Communicate with A. Kornberg, M. Mulligan re: mediation statement. | 0.20 | 130.00 |
| 07/28/22 | BB: Review/analyze – Consider aspects of potential settlement proposal for mediation statement. | 0.80 | 520.00 |
| 07/28/22 | BB: Communicate (other external) – Communications re: Ch. 11 issues. | 0.20 | 130.00 |
| 07/28/22 | MEM: Review/analyze – Review draft order re: retention and related teleconference with John Weber at Paul Weiss. | 0.40 | 480.00 |
| 07/28/22 | MEM: Communicate (outside counsel) – Email re: Blank Rome in connection with Rockefeller and access at data room. | 0.10 | 120.00 |
| 07/29/22 | BB: Communicate (outside counsel) – Review marked up retention order, revise same. | 0.80 | 520.00 |
| 07/29/22 | BB: Draft/revise – Draft memo re: impact of revival window of VGMPL and communicate with M. Mulligan and J. Orsini re: same. | 1.50 | 975.00 |
| 07/29/22 | BB: Communicate (outside counsel) – Communicate with M. Levi, J. Orsini, M. Mulligan re: issues related to retention order and mediation statement. | 0.60 | 390.00 |
| 07/29/22 | BB: Review/analyze – Review and revise draft PW mediation statement and communicate with | 2.30 | 1,495.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 001
Page 12                                            Invoice: 79120
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | FK, Teneo, Pillsbury, and PW teams re: same. | | |
| 07/29/22 | BB: Communicate (other external) - Communicate with J. Eisen re: call with Judge Chapman. | 0.10 | 65.00 |
| 07/29/22 | JNO: Review/analyze - Review and respond to emails, calls, and drafts of edits to retention application, mediation meeting requests. | 2.30 | 2,185.00 |
| 07/29/22 | MEM: Review/analyze - Review and comment on order re: FK retention. | 0.40 | 480.00 |
| 07/29/22 | MEM: Communicate (other external) - Email to US Trustee Andrea Schwartz re: introduction. | 0.10 | 120.00 |
| 07/29/22 | MEM: Review/analyze - Review and comment on mediation statement and review various comments by Pillsbury and Teneo and related communications. | 0.60 | 720.00 |
| 07/29/22 | BB: Review/analyze - Review recent developments related to CVA and sex abuse mediation in bankruptcy. | 0.60 | 390.00 |

```
                           TOTAL Hours and Fees    99.90    $72,870.00
                                                 =========  =============
```

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 11.30 | 1200.00 | 13,560.00 |
| John N. Orsini | 21.10 | 950.00 | 20,045.00 |
| Bonnie Baker | 55.10 | 650.00 | 35,815.00 |
| Joseph N. Mendieta | 6.00 | 275.00 | 1,650.00 |
| Timothy Philbin | 0.20 | 275.00 | 55.00 |
| Tyler Robinson | 2.00 | 275.00 | 550.00 |
| Alex Sacklowski | 2.20 | 275.00 | 605.00 |
| Joseph D. Shaw | 2.00 | 295.00 | 590.00 |

```
                        TOTAL Current Fees      $72,870.00

                        Less Courtesy discount   18,217.50cr
                                                -------------
                        Net Current Fees Due     $54,652.50
```

** Continued on next page **

```
Madison Square Boys & Girls Club              Client: 4817
08/19/22                                           : 001
Page 13                                      Invoice: 79120


        Date                 Costs Advanced                      Amount

              Photocopying - Outside Service                     288.47
              Research - Lexis/Westlaw                           209.51
              Research services                               2,960.89
                                                             -------------
                                  TOTAL Current Costs          $3,458.87


                                  Current Invoice Due        $58,111.37
                                                             =============

    Remaining Advance Balance $19,210.14
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

---------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 08/19/22
Re: Castrillo                                       Invoice: 79121


FOR PROFESSIONAL SERVICES RENDERED through July 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/12/22 | BB: Review/analyze - Study B. Hart's letter to Court in Castrillo case re: adjourning briefing schedule in light of client's Chapter 11 filing. | 0.10 | 65.00 |
| | TOTAL Hours and Fees | 0.10 | $65.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 0.10 | 650.00 | 65.00 |
| | TOTAL Current Fees | | $65.00 |
| | Less Courtesy discount | | 16.25cr |
| | Net Current Fees Due | | $48.75 |


** Continued on next page **


7 Times Square, New York, NY 10036-6516   212.833.1100   Tax ID 13-3324388   fklaw.com

```
Madison Square Boys & Girls Club          Client: 4817
08/19/22                                       : 010
Page 2                                    Invoice: 79121
```

```
                    Current Invoice Due        $48.75
                                          ==============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

---------------------------------------------------------------------------------

Madison Square Boys & Girls Club                        Date: 08/19/22
Re: C.R.                                                Invoice: 79122


FOR PROFESSIONAL SERVICES RENDERED through July 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/08/22 | BB: Review/analyze - Study subpoenas issued to BGCA in C.R. case so ordered by Court. | 0.10 | 65.00 |
| 07/25/22 | BB: Review/analyze - Study plaintiff's papers in support of subpoena enforcement against BGCA in C.R. case. | 0.10 | 65.00 |
| | TOTAL Hours and Fees | 0.20 | $130.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 0.20 | 650.00 | 130.00 |
| | TOTAL Current Fees | | $130.00 |
| | Less Courtesy discount | | 32.50cr |
| | Net Current Fees Due | | $97.50 |


** Continued on next page **

```
Madison Square Boys & Girls Club          Client: 4817
08/19/22                                        : 015
Page 2                                    Invoice: 79122
```

```
Current Invoice Due        $97.50
                           =============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                          Date: 08/19/22
Re: HB3                                                   Invoice: 79123


FOR PROFESSIONAL SERVICES RENDERED through July 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/18/22 | BB: Communicate (other external) - Communicate with S. Gershowitz, counsel for plaintiffs in HB3 case, re: questions about mediation and insurer role in settlement. | 0.10 | 65.00 |
| 07/18/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg and J. Weber re: strategic issues concerning communication with plaintiffs' counsel in HB3 case re: questions about mediation and insurer role in settlement. | 0.20 | 130.00 |

TOTAL Hours and Fees          0.30        $195.00

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 0.30 | 650.00 | 195.00 |

TOTAL Current Fees        $195.00


** Continued on next page **

```
Madison Square Boys & Girls Club                Client: 4817
08/19/22                                            : 023
Page 2                                          Invoice: 79123
```

```
            Less Courtesy discount              48.75cr
                                               --------------
            Net Current Fees Due               $146.25


            Current Invoice Due                $146.25
                                               ==============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

----------------------------------------------------------------------------------

Madison Square Boys & Girls Club                         Date: 08/19/22
Re: Liguori                                              Invoice: 79124


FOR PROFESSIONAL SERVICES RENDERED through July 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 06/30/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.30 | 195.00 |
| 07/05/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.20 | 130.00 |
| 07/07/22 | BB: Review/analyze - Study Justice Tisch's orders issued in 8 CVA actions. | 0.20 | 130.00 |
| 07/08/22 | BB: Review/analyze - Study Federal Ins. response to subpoena issued by Marsh firm. | 0.50 | 325.00 |
| 07/10/22 | BB: Review/analyze - Study email from P. Johnson re: CVA steering committee update. | 0.10 | 65.00 |
| 07/10/22 | BB: Review/analyze - Study second amended confidentiality order issued by the CVA judges. | 0.20 | 130.00 |
| 07/12/22 | BB: Communicate (outside counsel) - Communicate B,. Crouch, JH Strauss to update co-counsel re: responses to Liguori subpoenas that were provided to FK. | 0.30 | 195.00 |
| 07/12/22 | BB: Review/analyze - Study CVA-related press and court decisions. | 0.10 | 65.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 024
Page 2                                              Invoice: 79124
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/15/22 | BB: Communicate (other external) - Telephone conference S. Kessler, assistant general counsel at Cravath, re: Cravath document production in response to subpoena in Liguori action. | 0.20 | 130.00 |
| 07/18/22 | BB: Review/analyze - Review Cravath's draft production in response to subpoena issues by counsel for the Liguori plaintiffs. | 2.70 | 1,755.00 |
| 07/18/22 | BB: Communicate (in firm) - Communicate with J. Orsini re: Cravath production in response to subpoena issued by counsel for the Liguori plaintiffs. | 0.10 | 65.00 |
| 07/18/22 | BB: Communicate (other external) - Communicate with S. Kessler, in general counsel's office at Cravath, re: Cravath's document production in response to subpoena issued by Liguori plaintiffs' counsel. | 0.30 | 195.00 |
| 07/19/22 | BB: Review/analyze - Study Liguori subpoena materials received from J. Dold. | 0.10 | 65.00 |
| 07/21/22 | BB: Review/analyze - Communicate with S. Kessler, in Cravath's general counsel's office, re: issues concerning Cravath's response to subpoena to produce documents in this action. | 0.20 | 130.00 |
| 07/22/22 | BB: Review/analyze - Review final document production provided by Cravath in response to subpoena issued in this action. | 0.40 | 260.00 |
| 07/22/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.10 | 65.00 |
| 07/22/22 | BB: Review/analyze - Study communications from CVA defense liaison committee and draft compliance order. | 0.20 | 130.00 |
| 07/25/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.20 | 130.00 |
| 07/26/22 | BB: Review/analyze - Review CVA related press and court decisions for relevance to client. | 0.30 | 195.00 |
| 07/27/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.40 | 260.00 |
| 07/28/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.30 | 195.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 024
Page 3                                              Invoice: 79124
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
|      |                      |       |        |
|      | TOTAL Hours and Fees | 7.40  | $4,810.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 7.40 | 650.00 | 4,810.00 |

```
                          TOTAL Current Fees        $4,810.00

                      Less Courtesy discount         1,202.50cr

                      Net Current Fees Due           $3,607.50


                         Current Invoice Due         $3,607.50
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

---

Madison Square Boys & Girls Club                    Date: 08/19/22
Re: RU                                              Invoice: 79125

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/05/22 | BB: Communicate (outside counsel) - Attention to Rockefeller's potential opposition to suspension and mediation motions. | 0.70 | 455.00 |
| 07/06/22 | BB: Communicate (outside counsel) - Telephone conference Paul Weiss and FK teams re: Rockefeller potential opposition to suspension and mediation motions. | 0.70 | 455.00 |
| 07/06/22 | BB: Communicate (in firm) - Telephone conference J. Orsini re: discovery-related issues relevant to Rockefeller requests. | 0.10 | 65.00 |
| 07/06/22 | BB: Communicate (outside counsel) - Communicate with client, Paul Weiss team, Finsbury re: Rockefeller-related strategy. | 0.30 | 195.00 |
| 07/06/22 | JNO: Draft/revise - Draft email to Board re: Rockefeller strategy. | 0.20 | 190.00 |
| 07/06/22 | JNO: Draft/revise - Draft discovery requests to Rockefeller. | 0.20 | 190.00 |
| 07/07/22 | BB: Communicate (in firm) - Communicate with A. Sacklowski, J. Orsini re: issues related | 0.80 | 520.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                  : 025
Page 2                                              Invoice: 79125


  Date            Professional Services            Hours      Amount
--------  ----------------------------------------- -------- -------------
          to discovery with Rockefeller.
07/07/22  BB: Communicate (outside counsel) - Research   1.50      975.00
          and draft response to client's questions
          concerning Rockefeller, and communicate with
          Paul Weiss and FK teams re: same.
07/07/22  BB: Communicate (in firm) - Telephone          0.60      390.00
          conference J. Orsini re: issues relating to
          discovery with Rockefeller.
07/07/22  BB: Draft/revise - Draft and review discovery  0.60      390.00
          demands to Rockefeller and communicate with
          FK team re: same.
07/07/22  MEM: Communicate (outside counsel) - Review    0.30      360.00
          email from Board members re: Rockefeller.
07/08/22  BB: Communicate (outside counsel) -            0.20      130.00
          Communicate with A. Kornberg re: responses to
          RU demands for discovery.
07/10/22  BB: Communicate (with client) - Communicate    0.20      130.00
          with Madison Board, A. Kornberg, M. Mulligan
          re: mediation, response to Rockefeller's
          discovery demands.
07/11/22  BB: Review/analyze - Study Rockefeller         0.60      390.00
          objection to client's mediation motion.
07/11/22  BB: Research - Research arguments for reply     0.80      520.00
          to Rockefeller's objection to Madison's
          mediation motion.
07/12/22  BB: Review/analyze - Attention to issues re:   0.40      260.00
          Covington investigation and Rockefeller's
          request for findings of same.
07/12/22  BB: Communicate (outside counsel) - Telephone  0.50      325.00
          conference A. Kornberg, A. Parlen, M.
          Mulligan, J. Orsini, M. Hirshman re: issues
          related to Covington investigation and
          Rockefeller's request for findings of same.
07/12/22  BB: Communicate (outside counsel) -            0.80      520.00
          Communicate with A. Kornberg, J. Weber, M.
          Levi re: issues concerning Madison's reply to
          Rockefeller's objection to mediation motion.
07/12/22  BB: Review/analyze - Review and comment on     0.70      455.00
          draft Paul Weiss reply to Rockefeller's
          objection to Madison's mediation motion.
```

** Continued on next page **

```
Madison Square Boys & Girls Club                      Client: 4817
08/19/22                                                    : 025
Page 3                                                Invoice: 79125
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/12/22 | BB: Communicate (in firm) - Telephone conference M. Mulligan re: issues related to Covington investigation and Rockefeller's request for findings of same. | 0.20 | 130.00 |
| 07/13/22 | BB: Review/analyze - Study Rockefeller objections to Madison's Ch. 11 suspension motion. | 0.40 | 260.00 |
| 07/13/22 | BB: Review/analyze - Study memorandum in support of motion to dismiss filed by Rockefeller in RF II action. | 0.20 | 130.00 |
| 07/18/22 | BB: Communicate (in firm) - Communicate with M. Mulligan and J. Orsini re: issues related to claims against Rockefeller for discussion/presentation at 7/18 client board meeting. | 1.10 | 715.00 |
| 07/18/22 | BB: Appear for/attend - Attend and participate in client board meeting to discuss Rockefeller and related strategic issues. | 0.80 | 520.00 |
| 07/18/22 | BB: Review/analyze - Prepare for board meeting by reviewing materials relating to claims against Rockefeller. | 0.40 | 260.00 |

```
                         TOTAL Hours and Fees   13.30    $8,930.00
                                              ========  ============
```

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 0.30 | 1200.00 | 360.00 |
| John N. Orsini | 0.40 | 950.00 | 380.00 |
| Bonnie Baker | 12.60 | 650.00 | 8,190.00 |

```
                         TOTAL Current Fees           $8,930.00

                         Less Courtesy discount       2,232.50cr
                                                     ------------
                         Net Current Fees Due         $6,697.50
```

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/19/22                                                 : 025
Page 4                                             Invoice: 79125


                                Current Invoice Due      $6,697.50
                                                    ==============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York 10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                          Date: 09/14/22
Re: CVA                                                   Invoice: 79342

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/01/22 | JNO: Communicate (outside counsel) - Participate in telephone conferences re: mediation. | 0.80 | 760.00 |
| 08/01/22 | BB: Review/analyze - Review US Trustee's markup to retention order and communicate with US Trustee, M. Levi, and FK team re: same. | 1.20 | 780.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Telephone conference FK team, Paul Weiss, Teneo re: mediation and communications with client re: same. | 0.90 | 585.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg re: VGMPL claim revival window. | 0.30 | 195.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Communicate with B. Croutch re: insurance issues. | 0.30 | 195.00 |
| 08/01/22 | BB: Review/analyze - Prepare material for use at hearing and in possible meeting with Judge | 0.60 | 390.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                  : 001
Page 2                                              Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | Chapman. | | |
| 08/01/22 | BB: Review/analyze - Work on additional conflict check issues for Ch. 11 proceedings. | 0.50 | 325.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Telephone conference M. Levi re: US Trustee comments. | 0.20 | 130.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Emails M. Levi re: Ch. 11 issues. | 0.10 | 65.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Telephone conference W. Clareman re: Covington report and email M. Mulligan re: same. | 0.20 | 130.00 |
| 08/01/22 | BB: Communicate (outside counsel) - Communicate with FK team and M. Levi re: retention. | 0.20 | 130.00 |
| 08/01/22 | JMM: Manage data/files - Retrieve documents for attorney use. | 0.20 | 55.00 |
| 08/01/22 | MEM: Communicate (outside counsel) - Prepare for and participate in call with Paul Weiss and Teneo to discuss mediation and related communications. | 0.50 | 600.00 |
| 08/01/22 | MEM: Review/analyze - Review revised Application to retain Friedman Kaplan and discuss comments from US Trustee with Miriam Levi at Paul Weiss. | 0.40 | 480.00 |
| 08/02/22 | JNO: Review/analyze - Attention to emails re: restructuring strategy. | 0.40 | 380.00 |
| 08/02/22 | BB: Draft/revise - Revise Supplemental Mulligan Declaration and Proposed Application Order, and communicate with M. Mulligan, M. Levi, and U.S. Trustee A. Schwartz re: revisions to same. | 3.10 | 2,015.00 |
| 08/02/22 | BB: Communicate (other external) - Communicate with M. Shock re: stays in Levy Konigsberg cases. | 0.10 | 65.00 |
| 08/02/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss, Board re: mediation statement. | 0.20 | 130.00 |
| 08/02/22 | BB: Communicate (in firm) - Communicate with J. Mendieta re: appearance at Zoom hearing on 8/4. | 0.10 | 65.00 |
| 08/02/22 | BB: Communicate (outside counsel) - | 0.10 | 65.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                  : 001
Page 3                                             Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | Communicate with PW re: retention. | | |
| 08/02/22 | BB: Draft/revise - Update case chart and communicate with B. Croutch and M. Mulligan re: same. | 0.20 | 130.00 |
| 08/02/22 | BB: Communicate (outside counsel) - Communicate with B. Croutch and W. Clareman re: Security Mutual rejection of tender. | 0.10 | 65.00 |
| 08/02/22 | JMM: Manage data/files - Register attorneys for zoom hearing. | 0.50 | 137.50 |
| 08/02/22 | MEM: Communicate (with client) - Revise and send email to Board re: FK retention and related communications. | 0.20 | 240.00 |
| 08/02/22 | MEM: Review/analyze - Review revised Mulligan declaration re: retention. | 0.30 | 360.00 |
| 08/02/22 | MEM: Communicate (other external) - Prepare for and participate in call with US Trustee re: FK retention and review draft with her comments to Mulligan declaration. | 0.50 | 600.00 |
| 08/02/22 | MEM: Communicate (with client) - Prepare for and participate in conference call with Board with Teneo and Paul Weiss re: mediation and other Chapter 11 issues. | 1.50 | 1,800.00 |
| 08/03/22 | JNO: Review/analyze - Attention to emails re: restructuring strategy, scheduling. | 0.30 | 285.00 |
| 08/03/22 | BB: Communicate (in firm) - Communications with team re: adjournment of retention hearing. | 0.10 | 65.00 |
| 08/03/22 | MEM: Communicate (outside counsel) - Email to Miriam Levi re: proof of claim and August 18 hearing. | 0.10 | 120.00 |
| 08/03/22 | MEM: Other - Attend to scheduling issues re: upcoming hearing being adjourned from August 4 to August 11. | 0.10 | 120.00 |
| 08/04/22 | MEM: Communicate (outside counsel) - Respond to email from Miriam Levi re: comments from US Trustee to FK Application. | 0.20 | 240.00 |
| 08/04/22 | MEM: Other - Attend to issues raised by Miriam Levi re: Perry Weitz and Joe Gallo and related emails. | 0.20 | 240.00 |
| 08/05/22 | TR: Manage data/files - Search for documents, | 1.00 | 275.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                 : 001
Page 4                                              Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | pull files and send them to attorneys. | | |
| 08/05/22 | BB: Review/analyze - Review revised Supplemental declaration retention application and communicate with M. Mulligan and M. Levi re same. | 0.50 | 325.00 |
| 08/05/22 | MEM: Communicate (outside counsel) - Respond to various emails from Miriam Levi at Paul Weiss re: Weitz & Luxenberg and Joe Gallo. | 0.30 | 360.00 |
| 08/05/22 | SSL: Draft/revise - Research information related to UCC. | 0.60 | 210.00 |
| 08/08/22 | BB: Communicate (outside counsel) - Communications with M. Mulligan and M. Levi re: conflict check issues. | 0.20 | 130.00 |
| 08/09/22 | JNO: Communicate (outside counsel) - Emails re: hearing on retention applications. | 0.20 | 190.00 |
| 08/09/22 | BB: Communicate (outside counsel) - Communications with M. Mulligan and M. Levi re: conflict check issues. | 0.20 | 130.00 |
| 08/09/22 | BB: Review/analyze - Review conflict reports in connection with retention application. | 0.30 | 195.00 |
| 08/09/22 | BB: Draft/revise - Draft response to E. Goldfarb re: supplemental auditor's request and email J. Orsini re: same. | 0.40 | 260.00 |
| 08/09/22 | BB: Review/analyze - Study revised supplemental M. Mulligan declaration for retention application. | 0.30 | 195.00 |
| 08/09/22 | BB: Communicate (in firm) - Emails J. Orsini, J. Shaw, and M. Levi re: issues in connection with anticipated retention hearing. | 0.20 | 130.00 |
| 08/09/22 | MEM: Communicate (outside counsel) - Email to Miriam Levi re: supplemental Mulligan declaration and draft order. | 0.10 | 120.00 |
| 08/09/22 | MEM: Communicate (in firm) - Emails re: hearing with J. Orsini. | 0.10 | 120.00 |
| 08/10/22 | JNO: Communicate (outside counsel) - Email and telephone conference with M. Levi re: hearing on retention application. | 0.20 | 190.00 |
| 08/10/22 | BB: Communicate (other external) - Emails re: conference with mediator, Covington report. | 0.10 | 65.00 |
| 08/10/22 | MEM: Communicate (outside counsel) - Email | 0.10 | 120.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                        Client: 4817
09/14/22                                                      : 001
Page 5                                                  Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | with Alan Kornberg re: Covington report. | | |
| 08/10/22 | MEM: Communicate (other external) - Emails to and from Judge Chapman's law clerk re: call with Judge Chapman. | 0.10 | 120.00 |
| 08/11/22 | JNO: Appear for/attend - Appear at hearing before bankruptcy court regarding retention applications and bar order. | 1.60 | 1,520.00 |
| 08/11/22 | JNO: Communicate (outside counsel) - Telephone conference with Paul Weiss re: meditation strategy. | 0.50 | 475.00 |
| 08/11/22 | JNO: Appear for/attend - Attend session with Judge Chapman re: mediation. | 0.90 | 855.00 |
| 08/11/22 | MEM: Appear for/attend - Prepare for and attend virtual bankruptcy hearing with Judge Sean Lane. | 1.10 | 1,320.00 |
| 08/11/22 | MEM: Communicate (outside counsel) - Prepare for and participate in teleconference with Paul Weiss re: Covington investigation and related issues. | 0.60 | 720.00 |
| 08/11/22 | MEM: Appear for/attend - Prepare for and attend virtual Zoom conference with Judge Chapman in connection with mediation. | 0.90 | 1,080.00 |
| 08/11/22 | MEM: Communicate (outside counsel) - Draft and send email to Jason Criss re: Covington report. | 0.50 | 600.00 |
| 08/12/22 | JNO: Review/analyze - Review and respond to emails re: restructuring and mediation strategy. | 0.20 | 190.00 |
| 08/12/22 | BB: Communicate (outside counsel) - Emails M. Williams, FK team re: mediation. | 0.40 | 260.00 |
| 08/13/22 | JNO: Review/analyze - Attention to restructuring strategy email. | 0.20 | 190.00 |
| 08/13/22 | BB: Communicate (outside counsel) - Emails L. Varga, W. Clareman, M. Mulligan, J. Orsini, M. Levi re: Rockefeller production, FK proof of claim, Covington issues. | 0.50 | 325.00 |
| 08/13/22 | BB: Communicate (in firm) - Email J. Orsini re: auditor's request for information. | 0.10 | 65.00 |
| 08/13/22 | MEM: Communicate (outside counsel) - Follow up on proof of claim with Miriam Levi. | 0.20 | 240.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                      Client: 4817
09/14/22                                                    : 001
Page 6                                              Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/13/22 | MEM: Review/analyze - Review retention order. | 0.10 | 120.00 |
| 08/14/22 | JNO: Review/analyze - Attention to email re: restructuring strategy. | 0.10 | 95.00 |
| 08/14/22 | BB: Communicate (in firm) - Emails J. Orsini, J. Shaw, and M. Levi re: FK proof of claim. | 0.10 | 65.00 |
| 08/15/22 | JNO: Communicate (with client) - Attend client Board meeting re: restructuring strategy. | 1.20 | 1,140.00 |
| 08/15/22 | JNO: Review/analyze - Attention to restructuring strategy, mediation. | 1.10 | 1,045.00 |
| 08/15/22 | TR: Manage data/files - Pull documents from PACER. | 0.50 | 137.50 |
| 08/15/22 | BB: Communicate (outside counsel) - Emails M. Williams re: mediation. | 0.20 | 130.00 |
| 08/16/22 | JNO: Review/analyze - Attention to restructuring and mediation strategy issues and calls. | 1.00 | 950.00 |
| 08/16/22 | BB: Communicate (other external) - Emails JH Strauss re: insurance issues. | 0.20 | 130.00 |
| 08/16/22 | BB: Communicate (outside counsel) - Emails M. Mulligan, J. Eisen re: mediation issues. | 0.10 | 65.00 |
| 08/16/22 | JMM: Manage data/files - Retrieve documents for attorney use. | 0.20 | 55.00 |
| 08/17/22 | JNO: Review/analyze - Attention to restructuring and mediation issues, including calls re: same. | 2.20 | 2,090.00 |
| 08/17/22 | BB: Communicate (in firm) - Emails M. Mulligan, J. Orsini re: Covington report. | 0.20 | 130.00 |
| 08/18/22 | JNO: Review/analyze - Attention to restructuring and mediation strategy issues. | 0.20 | 190.00 |
| 08/18/22 | BB: Review/analyze - Study fee application. | 0.30 | 195.00 |
| 08/18/22 | BB: Communicate (outside counsel) - Communicate with JH Strauss, B. Croutch re: issues relating to insurance. | 0.30 | 195.00 |
| 08/18/22 | BB: Review/analyze - Attention to Covington report issues and emails with Paul Weiss, FK, Covington concerning same. | 0.60 | 390.00 |
| 08/19/22 | JNO: Review/analyze - Review and revise fee application. | 0.50 | 475.00 |
| 08/19/22 | JNO: Review/analyze - Attention to mediation, | 1.90 | 1,805.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                 : 001
Page 7                                              Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | restructuring, Covington, and Rockefeller issues and strategy. | | |
| 08/19/22 | BB: Communicate (in firm) - Telephone conference J. Orsini re: various mediation-related issues, including fee application, Rockefeller, Covington report, meeting with mediator, insurance issues. | 1.10 | 715.00 |
| 08/19/22 | BB: Communicate (other external) - Telephone conference M. Williams re: UCC disclosure requests. | 0.30 | 195.00 |
| 08/19/22 | BB: Communicate (outside counsel) - Review and revise email re: Covington report, mediation, and communicate with PW and FK re: same. | 0.70 | 455.00 |
| 08/19/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss re: mediation. | 0.40 | 260.00 |
| 08/19/22 | BB: Review/analyze - Study communications with Paul Weiss re: fee application. | 0.40 | 260.00 |
| 08/19/22 | BB: Communicate (other external) - Communicate with J. Silber re: question about mediation. | 0.10 | 65.00 |
| 08/19/22 | MEM: Review/analyze - Review various communications concerning Covington report and mediation. | 0.20 | 240.00 |
| 08/22/22 | JNO: Review/analyze - Attention to restructuring fee application filings, and strategy re: mediation. | 0.40 | 380.00 |
| 08/22/22 | BB: Communicate (outside counsel) - Communicate with FK, Paul Weiss and Covington re: Covington report and related issues. | 0.50 | 325.00 |
| 08/22/22 | BB: Communicate (outside counsel) - Emails Paul Weiss, J. Orsini re: issues related to UCC Rule 2004 request for settlement data. | 0.30 | 195.00 |
| 08/22/22 | BB: Communicate (outside counsel) - Communicate with M. Levi, J. Orsini re: fee application. | 0.20 | 130.00 |
| 08/23/22 | JNO: Review/analyze - Attention to fee applications, Covington Report disclosure strategy. | 0.10 | 95.00 |
| 08/23/22 | TR: Manage data/files - Pull and file | 0.50 | 137.50 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                 : 001
Page 8                                              Invoice: 79342


    Date            Professional Services          Hours     Amount
  --------  ----------------------------------   --------  ------------
            documents.
  08/23/22  BB: Review/analyze - Study articles on     0.30       195.00
            attorney client privilege issues related to
            Ch. 11 proceedings.
  08/23/22  BB: Communicate (outside counsel) -        0.30       195.00
            Communicate with Paul Weiss, Covington re:
            Covington report.
  08/23/22  BB: Review/analyze - Study Paul Weiss draft 0.50       325.00
            insurance mediation statement.
  08/23/22  BB: Communicate (outside counsel) - Telephone 0.70     455.00
            conference JH Strauss, L. Varga re: issues
            related to Ch. 11 and mediation.
  08/23/22  BB: Communicate (in firm) - Communicate with  0.30     195.00
            M. Mulligan, J. Orsini to provide update on
            conference with Paul Weiss.
  08/23/22  BB: Review/analyze - Review final fee        0.20       130.00
            application.
  08/24/22  BB: Communicate (outside counsel) -          1.00       650.00
            Communicate with L. Varga re: issues relating
            to mediation.
  08/24/22  BB: Review/analyze - Study Pillsbury chart of 0.20      130.00
            insurance coverage for mediation parties.
  08/24/22  BB: Review/analyze - Study proof of claim    0.60       390.00
            forms and communicate with M. Levi re: same.
  08/24/22  BB: Communicate (other external) -           0.20       130.00
            Communicate with M. Williams, BGCA defense
            counsel, re: issues relating to mediation.
  08/24/22  MEM: Review/analyze - Review proof of claim  0.20       240.00
            and send to B. Baker and J. Orsini.
  08/25/22  JNO: Review/analyze - Review and analyze     0.10        95.00
            restructuring update emails.
  08/25/22  BB: Communicate (outside counsel) -          0.40       260.00
            Communicate with Paul Weiss, Lighthouse, A.
            Sacklowski re: document production/hosting
            issues.
  08/25/22  BB: Communicate (outside counsel) - Telephone 0.50      325.00
            conference W. Clareman, L. Varga re:
            strategic issues relating to mediation.
  08/25/22  BB: Communicate (outside counsel) -          0.50       325.00
            Communicate with M. Levi re: slotting chart


                     ** Continued on next page **
```

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                  : 001
Page 9                                              Invoice: 79342


   Date              Professional Services           Hours    Amount
 --------  -------------------------------------------- -------- -------------
           for UCC and work on same.
 08/25/22  BB: Communicate (with client) - Communicate   0.60     390.00
           with client, FK team, PW team re: issues
           relating to mediation..
 08/26/22  TR: Draft/revise - Complete Excel spreadsheet  1.50     412.50
           with information requested by attorney.
 08/26/22  BB: Communicate (outside counsel) -           0.10      65.00
           Communicate with JH Strauss, A. Sacklowski
           re: document production/hosting.
 08/26/22  BB: Communicate (outside counsel) -           0.40     260.00
           Communicate with M. Levi, T. Robinson re:
           slotting chart and revise same.
 08/26/22  BB: Communicate (outside counsel) -           0.40     260.00
           Communicate with M. Williams, FK team re:
           mediation.
 08/29/22  JNO: Communicate (with client) - Attend       0.30     285.00
           portions of Madison Board meeting re:
           restructuring strategy.
 08/29/22  TR: Manage data/files - Pull documents and    0.30      82.50
           tile them per attorney request.
 08/29/22  BB: Review/analyze - Study agenda for 8/31    0.10      65.00
           ch. 11 hearing.
 08/29/22  BB: Review/analyze - Study agenda for client  0.10      65.00
           board meeting and communicate with FK team
           re: same.
 08/29/22  BB: Communicate (outside counsel) -           0.10      65.00
           Communicate with R. Chiu, J. Orsini re:
           debtor budgeting.
 08/29/22  BB: Communicate (outside counsel) -           0.70     455.00
           Communicate with M. Levi re: slotting chart
           for UCC and revisions to same.
 08/30/22  BB: Communicate (outside counsel) - Telephone 1.10     715.00
           conference W. Clareman, S. Greenspan, M.
           Levi, L. Varga re: insurance issues related
           to mediation and other UCC document requests,
           and provide update to FK team re: same.
 08/30/22  BB: Communicate (outside counsel) -           0.60     390.00
           Communicate with M. Levi, M. Pierro, S.
           Greenspan re: issues relating to slotting
           chart and insurance graph for UCC/mediator.


                      ** Continued on next page **
```

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                  : 001
Page 10                                             Invoice: 79342
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/30/22 | BB: Communicate (outside counsel) - Emails W. Clareman, Pillsbury re: insurance coverage issues, Covington report. | 0.20 | 130.00 |
| 08/31/22 | BB: Appear for/attend - Attend virtual Ch. 11 hearing. | 0.80 | 520.00 |
| 08/31/22 | BB: Communicate (in firm) - Communicate with J. Orsini re: Ch. 11 hearing and Covington report. | 0.20 | 130.00 |
| 08/31/22 | BB: Communicate (in firm) - Communicate with M. Mulligan re: update on Ch. 11 hearing. | 0.10 | 65.00 |
| 08/31/22 | BB: Communicate (outside counsel) - Communicate with W. Clareman, M. Levi re: Covington report. | 0.10 | 65.00 |
| 08/31/22 | BB: Review/analyze - Attention to Covington report issues. | 0.20 | 130.00 |
| 08/31/22 | BB: Communicate (outside counsel) - Communicate with L. Varga, M. Pierro re: UCC document requests, review materials concerning previous productions relating to request and slotting chart created by IAG. | 0.80 | 520.00 |
| 08/31/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan, M. Levi re: insurance-related issues and insurance graph for UCC updated by Pillsbury. | 0.50 | 325.00 |
| 08/31/22 | JNO: Communicate (outside counsel) - Email re: Covington report. | 0.20 | 190.00 |
| 08/31/22 | MEM: Review/analyze - Review summary of Covington report sent by Jason Criss and consider findings. | 0.40 | 480.00 |

```
                        TOTAL Hours and Fees    59.30    $45,877.50
```

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 8.90 | 1200.00 | 10,680.00 |
| John N. Orsini | 14.60 | 950.00 | 13,870.00 |
| Bonnie Baker | 30.50 | 650.00 | 19,825.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                 : 001
Page 11                                             Invoice: 79342


              Professional          Hours      Rate        Amount
------------------------------------  ----------  ---------  --------------
Syreeta S. Lee                          0.60      350.00         210.00
Joseph N. Mendieta                      0.90      275.00         247.50
Tyler Robinson                          3.80      275.00       1,045.00
                                                             --------------
                              TOTAL Current Fees           $45,877.50

                          Less Courtesy discount           11,469.38cr
                                                             --------------
                             Net Current Fees Due          $34,408.12

Date                Costs Advanced                          Amount

        Research - Lexis/Westlaw                               211.72
        Research services                                    7,405.67
                                                             --------------
                             TOTAL Current Costs           $7,617.39


                             Current Invoice Due          $42,025.51

                                     Previous Due          $58,111.37
                                                             --------------
                             TOTAL Balance Due            $100,136.88
                                                             ==============

Remaining Advance Balance $19,210.14
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

---------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 09/14/22
Re: Liguori                                      Invoice: 79343


FOR PROFESSIONAL SERVICES RENDERED through August 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/01/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.10 | 65.00 |
| 08/01/22 | BB: Communicate (in firm) - Communicate with M. Mulligan re: defense liaison steering committee issues. | 0.10 | 65.00 |
| 08/02/22 | BB: Review/analyze - Review press and court decisions related to CVA and sex abuse mediations in bankruptcy for relevance to client. | 0.30 | 195.00 |
| 08/18/22 | BB: Review/analyze - Review CVA-related press and court developments for relevance to client. | 0.70 | 455.00 |
| 08/18/22 | BB: Review/analyze - Study correspondence from defense liaison committee re: CVA scheduling issues. | 0.10 | 65.00 |
| 08/19/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.30 | 195.00 |
| 08/22/22 | BB: Review/analyze - Study press and court decisions concerning CVA-related proceedings. | 0.50 | 325.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                        Client: 4817
09/14/22                                                       : 024
Page 2                                                  Invoice: 79343


   Date            Professional Services            Hours      Amount
--------  --------------------------------------   --------  -------------
08/23/22 BB: Review/analyze - Study press and court  0.20      130.00
         decisions concerning CVA-related proceedings.
08/25/22 BB: Review/analyze - Review CVA-related press  0.20   130.00
         and court decisions for relevance to client.
08/26/22 BB: Review/analyze - Review CVA-related press  0.20   130.00
         and court decisions for relevance to client.
08/29/22 BB: Review/analyze - Review CVA-related press  0.10    65.00
         and court decisions for relevance to client.
08/30/22 BB: Review/analyze - Review CVA-related press  0.20   130.00
         and court decisions for relevance to client.
                                                   ---------  -------------
                         TOTAL Hours and Fees       3.00     $1,950.00
                                                   =========  =============

            Professional            Hours      Rate      Amount
-------------------------------   ----------  ---------  -------------
  Bonnie Baker                        3.00     650.00     1,950.00
                                                         -------------
                         TOTAL Current Fees              $1,950.00

                       Less Courtesy discount             487.50cr
                                                         -------------
                       Net Current Fees Due             $1,462.50


                       Current Invoice Due              $1,462.50

                               Previous Due             $3,607.50
                                                         -------------
                       TOTAL Balance Due               $5,070.00
                                                         =============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

---

Madison Square Boys & Girls Club                          Date: 09/14/22
Re: RU                                                    Invoice: 79344


FOR PROFESSIONAL SERVICES RENDERED through August 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/11/22 | MEM: Review/analyze – Review Rockefeller form re: issues relating to bankruptcy including discovery of insurance policies. | 0.40 | 480.00 |
| 08/13/22 | MEM: Review/analyze - Review summary of allegations by Rockefeller of Madison's knowledge. | 0.20 | 240.00 |
| 08/18/22 | BB: Review/analyze - Study objection to UCC motion filed by Rockefeller. | 0.30 | 195.00 |
| 08/25/22 | BB: Review/analyze - study Rockefeller objections to UCC Rule 2004 discovery motion and communicate with FK team re: same. | 0.40 | 260.00 |
| 08/26/22 | BB: Review/analyze - Study Ch. 11 filings concerning role of RU as mediation party and communicate with FK team re: same. | 0.30 | 195.00 |
| 08/30/22 | BB: Review/analyze - Study Rockefeller filing in Ch. 11 docket. | 0.10 | 65.00 |
| 08/31/22 | JNO: Appear for/attend – Dial into court hearing on Rockefeller discovery matters. | 0.90 | 855.00 |


** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
09/14/22                                                 : 025
Page 2                                             Invoice: 79344


    Date            Professional Services        Hours      Amount
------------------------------------------------ --------- ------------

                                                 --------- ------------
                          TOTAL Hours and Fees     2.60    $2,290.00
                                                 ========= ============

               Professional              Hours      Rate      Amount
------------------------------------- ----------- --------- ------------
    Mary E. Mulligan                        0.60   1200.00       720.00
    John N. Orsini                          0.90    950.00       855.00
    Bonnie Baker                            1.10    650.00       715.00
                                                           ------------
                               TOTAL Current Fees          $2,290.00

                         Less Courtesy discount              572.50cr
                                                           ------------
                            Net Current Fees Due          $1,717.50


                            Current Invoice Due           $1,717.50

                                    Previous Due          $6,697.50
                                                           ------------
                            TOTAL Balance Due             $8,415.00
                                                           ============
```

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

----------------------------------------------------------------

Madison Square Boys & Girls Club                      Date: 10/05/22
Re: CVA                                               Invoice: 79551


FOR PROFESSIONAL SERVICES RENDERED through September 30,
2022, including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 09/01/22 | BB: Communicate (outside counsel) - Communicate with M. Levi, J. Dold re: issues concerning creditor invoices. | 0.40 | 260.00 |
| 09/01/22 | BB: Review/analyze - Review press and court decisions related to CVA and bankruptcy mediation of sex abuse claims. | 0.20 | 130.00 |
| 09/02/22 | JNO: Review/analyze - Attention to draft insurance mediation statement. | 0.80 | 760.00 |
| 09/06/22 | JNO: Review/analyze - Attention to bankruptcy budgeting issues. | 0.20 | 190.00 |
| 09/06/22 | JDS: Manage data/files - Obtain documents online; update docket tracking; email to B. Baker. | 0.40 | 118.00 |
| 09/06/22 | BB: Review/analyze - Study mediation memo on insurance issues. | 0.50 | 325.00 |
| 09/06/22 | BB: Review/analyze - Study recent press and court decisions related to CVA and bankruptcy resolutions to mass sex abuse claims. | 0.20 | 130.00 |
| 09/06/22 | BB: Communicate (outside counsel) - Telephone | 0.40 | 260.00 |

** Continued on next page **

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club                     Client: 4817
10/05/22                                               : 001
Page 2                                                Invoice: 79551

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | conference S. Greenspan, L. Varga re: issues for Paul Weiss, Pillsbury and FK to discuss mediation and UCC issues. | | |
| 09/06/22 | BB: Review/analyze - Study XClaim appeal of Judge Lane decision and communicate with team re: same. | 0.50 | 325.00 |
| 09/06/22 | BB: Communicate (outside counsel) - Communicate with J. Orsini, R. Chiu re: budgeting. | 0.20 | 130.00 |
| 09/06/22 | MEM: Review/analyze - Review and consider insurance presentation. | 0.60 | 720.00 |
| 09/07/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss re: strategic issue raised by Justice Love's Tofani decision. | 0.30 | 195.00 |
| 09/07/22 | BB: Review/analyze - Study J. Love's decision granting in part and denying in part motions to dismiss and communicate with team re: same. | 0.30 | 195.00 |
| 09/08/22 | JDS: Manage data/files - Update calendar. | 0.10 | 29.50 |
| 09/09/22 | JNO: Review/analyze - Attention to restructuring and mediation issues. | 0.40 | 380.00 |
| 09/09/22 | TR: Manage data/files - Pull and file documents. | 0.60 | 165.00 |
| 09/09/22 | JDS: Manage data/files - E-file letter to Justice Love; email to B. Baker. | 0.50 | 147.50 |
| 09/09/22 | BB: Communicate (in firm) - Communicate with FK team re: issues concerning upcoming mediation session, client board meeting. | 0.30 | 195.00 |
| 09/09/22 | BB: Communicate (other external) - Draft letter to J. Love re: Tofani decision and automatic stay; communicate with PW re: same. | 1.70 | 1,105.00 |
| 09/09/22 | BB: Communicate (with client) - Communicate with client re: J. Love's decision on E. Tofani motion to dismiss and letter to court. | 0.30 | 195.00 |
| 09/12/22 | JNO: Review/analyze - Attention to restructuring and mediation strategy issues. | 0.20 | 190.00 |
| 09/12/22 | BB: Appear for/attend - Attend bankruptcy hearing before Judge Lane. | 0.20 | 130.00 |
| 09/12/22 | BB: Communicate (outside counsel) - | 0.90 | 585.00 |

** Continued on next page **

**FRIEDMAN KAPLAN** FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club                           Client: 4817
10/05/22                                                        : 001
Page 3                                                   Invoice: 79551

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | Communicate with W. Clareman and FK team re: Rockefeller's proposed changes to agreement conditioning use of Covington Report and review same. | | |
| 09/12/22 | BB: Communicate (other external) - Communicate with UCC counsel re: insurance chart. | 0.10 | 65.00 |
| 09/12/22 | BB: Appear for/attend - Attend and participate in client board meeting, and communicate with J. Orsini and M. Mulligan to provide an update on same. | 1.40 | 910.00 |
| 09/13/22 | JNO: Review/analyze - Attention to mediation and restructuring issues and strategy. | 0.20 | 190.00 |
| 09/13/22 | BB: Communicate (in firm) - Communicate with M. Mulligan re: DIP financing question. | 0.10 | 65.00 |
| 09/13/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss, Pillsbury re: various issues relating to UCC requests, Covington Report, insurance triggers, mediation sessions. | 0.60 | 390.00 |
| 09/13/22 | BB: Review/analyze - Study Judge Lane's decision on UCC motion concerning privilege. | 0.10 | 65.00 |
| 09/13/22 | MEM: Review/analyze - Review update from B. Baker re: Madison board meeting and respond. | 0.20 | 240.00 |
| 09/13/22 | MEM: Review/analyze - Review update from B. Baker re: Covington Report and respond. | 0.30 | 360.00 |
| 09/14/22 | JNO: Review/analyze - Attention to mediation and restructuring issues. | 0.60 | 570.00 |
| 09/14/22 | BB: Review/analyze - Study bankruptcy court and CVA-related press and court developments for relevance to client. | 0.20 | 130.00 |
| 09/14/22 | BB: Communicate (outside counsel) - Telephone conference W. Clareman, L. Varga re: issues relating to mediation. | 0.60 | 390.00 |
| 09/14/22 | BB: Communicate (in firm) - Communicate with M. Mulligan and J. Orsini re: Telephone conference W. Clareman, L. Varga re: issues relating to mediation. | 0.30 | 195.00 |
| 09/14/22 | BB: Communicate (outside counsel) - Communicate with L. Varga re: analysis of | 0.40 | 260.00 |

** Continued on next page **

**FRIEDMAN KAPLAN** FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club
10/05/22
Page 4

Client: 4817
: 001
Invoice: 79551

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | claims' severity and frequency, and respond to her questions re: Teneo's role in analyzing same. | | |
| 09/14/22 | BB: Review/analyze - Review and update various charts analyzing CVA claims in response to request for same from Paul Weiss. | 1.00 | 650.00 |
| 09/14/22 | MEM: Communicate (in firm) - Email to B. Baker re: upcoming mediation and insurance issues. | 0.20 | 240.00 |
| 09/15/22 | JNO: Review/analyze - Attention to mediation and restructuring issues. | 0.20 | 190.00 |
| 09/15/22 | BB: Draft/revise - Review complaints and settlement questionnaires for information related to meidation. | 3.00 | 1,950.00 |
| 09/15/22 | BB: Draft/revise - Update case and settlement chart. | 0.10 | 65.00 |
| 09/15/22 | BB: Review/analyze - Study updated Teneo claims analysis and communicate with team and L. Varga re: same. | 0.20 | 130.00 |
| 09/15/22 | BB: Review/analyze - Review fee application and communicate with FK team re: same. | 0.30 | 195.00 |
| 09/15/22 | MEM: Review/analyze - Review, consider and respond to email from B. Baker re: update on mediation from Billy Clareman and strategy. | 0.20 | 240.00 |
| 09/15/22 | TR: Manage data/files - File documents to Imanage. | 0.40 | 110.00 |
| 09/16/22 | BB: Review/analyze - Study filings for motions to be heard on 10/13 and email team re: same. | 0.40 | 260.00 |
| 09/16/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: settlement proposal and BGCA-related questions. | 0.40 | 260.00 |
| 09/16/22 | BB: Review/analyze - Study Falzon stipulation of partial discontinuance and communicate with team re: same. | 0.10 | 65.00 |
| 09/16/22 | TR: Manage data/files - Download, rename and send documents to B. Baker. | 0.70 | 192.50 |
| 09/19/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: mediation proposal and BGCA. | 0.10 | 65.00 |

** Continued on next page **

**FRIEDMAN KAPLAN**   FRIEDMAN
KAPLAN
SEILER &
ADELMAN LLP

Madison Square Boys & Girls Club                    Client: 4817
10/05/22                                                 : 001
Page 5                                           Invoice: 79551

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 09/20/22 | BB: Review/analyze - Study correspondence with insurance counsel re: Ch. 11 issues. | 0.20 | 130.00 |
| 09/20/22 | BB: Communicate (outside counsel) - Communicate with Pillsbury and Paul Weiss teams re: mediation issues and work to do. | 0.20 | 130.00 |
| 09/20/22 | BB: Review/analyze - Study fee applications and email team re: same. | 0.10 | 65.00 |
| 09/20/22 | BB: Review/analyze - Study Justice Love's decision in R.A. and communicate with team re: same. | 0.30 | 195.00 |
| 09/20/22 | BB: Draft/revise - Draft email to Justice Love re: automatic stay in R.A. action. | 0.30 | 195.00 |
| 09/20/22 | TR: Manage data/files - Pull documents and file to Imanage. | 0.40 | 110.00 |
| 09/21/22 | JNO: Review/analyze - Email re: status of mediation. | 0.10 | 95.00 |
| 09/21/22 | BB: Review/analyze - Study fee applications and communicate with team re: same. | 0.20 | 130.00 |
| 09/21/22 | BB: Review/analyze - Study charging liens filed in state CVA actions by Grant & Eisenhofer and communicate with team re: implications re: same. | 1.00 | 650.00 |
| 09/21/22 | BB: Communicate (in firm) - Communicate with team re: Justice Love deciding motions despite automatic Ch 11 stay. | 0.40 | 260.00 |
| 09/21/22 | BB: Communicate (in firm) - Communicate with J. Shaw and T. Robinson re: suggestions of bankruptcy. | 0.20 | 130.00 |
| 09/21/22 | BB: Communicate (other external) - Communicate with J. Stang re: insurance issues. | 0.10 | 65.00 |
| 09/21/22 | TR: Manage data/files - Pull documents, send relevant content along with documents to B. Baker. | 1.50 | 412.50 |
| 09/22/22 | JMM: Manage data/files - Submit courtesy copy of letter to Justice Love's chambers. | 1.00 | 275.00 |
| 09/22/22 | JDS: Manage data/files - E-file Suggestion of Bankruptcy; e-file letter to Justice Love; arrange for by hand delivery; emails to B. Baker. | 1.00 | 295.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

**FRIEDMAN KAPLAN** FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club                    Client: 4817
10/05/22                                                 : 001
Page 6                                          Invoice: 79551

| Date | Professional Services | Hours | Amount |
|------|------------------------|-------|--------|
| 09/22/22 | BB: Draft/revise - Draft letter to Justice Love re: R.A. action and Ch. 11 automatic stay. | 1.00 | 650.00 |
| 09/22/22 | TR: Pull documents from PACER. | 0.30 | 82.50 |
| 09/23/22 | JNO: Review/analyze - Attention to mediation proposal. | 0.20 | 190.00 |
| 09/23/22 | BB: Communicate (outside counsel) - Telephone conference and emails W. Clareman, insurance issues in mediation. | 0.90 | 585.00 |
| 09/23/22 | BB: Review/analyze - Study mediation proposal and communicate with team re: same. | 0.60 | 390.00 |
| 09/23/22 | BB: Communicate (outside counsel) - Communicate with R. Chiu re: claims matrix and relevance for insurance mediation proposal. | 0.40 | 260.00 |
| 09/23/22 | BB: Review/analyze - Study state court CVA filings staying discovery between Rockefeller and plaintiffs and communicate with team re: same. | 0.30 | 195.00 |
| 09/23/22 | MEM: Review/analyze - Review and consider settlement proposal involving RU. | 0.20 | 240.00 |
| 09/23/22 | MEM: Communicate (in firm) - Emails to B. Baker re: Justice Love decision and next steps. | 0.40 | 480.00 |
| 09/23/22 | TR: Manage data/files - Pull documents and file to Imanage. | 0.30 | 82.50 |
| 09/25/22 | JNO: Review/analyze - Review and respond to emails re: insurance reimbursement appeal. | 0.10 | 95.00 |
| 09/25/22 | BB: Review/analyze - Study correspondence from Chubb. | 0.20 | 130.00 |
| 09/25/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan, J. Orsini re: correspondence from Chubb. | 0.20 | 130.00 |
| 09/26/22 | MEM: Other - Attend to issues re: various inquiries from Pillsbury re: Chubb. | 0.20 | 240.00 |
| 09/27/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan re: correspondence from Chubb. | 0.10 | 65.00 |
| 09/28/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: charging liens | 0.10 | 65.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

**FRIEDMAN KAPLAN** FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club                    Client: 4817
10/05/22                                                : 001
Page 7                                              Invoice: 79551

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | filed in NYS CVA actions by plaintiffs' former counsel. | | |
| 09/28/22 | BB: Communicate (outside counsel) - Telephone conference S. Greenspan re: insurance coverage issues and Chubb use of Alan Gray review. | 0.50 | 325.00 |
| 09/28/22 | BB: Communicate (in firm) - Communicate with J. Shaw re: contacting Justice Love's chambers concerning automatic stay. | 0.10 | 65.00 |
| 09/28/22 | BB: Review/analyze - Study correspondence re: insurance issues. | 0.40 | 260.00 |
| 09/28/22 | BB: Draft/revise - Work on fee appeal; communicate with M. Mulligan, J. Orsini re: same. | 0.70 | 455.00 |
| 09/29/22 | BB: Review/analyze - Study Rockefeller Answer in E. Tofani action for relevance to client. | 0.10 | 65.00 |
| 09/30/22 | BB: Review/analyze - Study Rockefeller notice of deposition for E. Tofani and communicate with team re: same. | 0.10 | 65.00 |
| 09/30/22 | BB: Communicate (outside counsel) - Communicate with Pillsbury, Paul Weiss, and FK teams re: Alan Gray invoice review and RU settlement with Marsh plaintiffs, and research re: same. | 1.50 | 975.00 |
| 09/30/22 | JNO: Review/analyze - Attention to insurance questions. | 0.40 | 380.00 |
| | TOTAL Hours and Fees | 38.90 | $24,910.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 2.30 | 1200.00 | 2,760.00 |
| John N. Orsini | 3.40 | 950.00 | 3,230.00 |
| Bonnie Baker | 26.00 | 650.00 | 16,900.00 |
| Joseph N. Mendieta | 1.00 | 275.00 | 275.00 |
| Tyler Robinson | 4.20 | 275.00 | 1,155.00 |
| Joseph D. Shaw | 2.00 | 295.00 | 590.00 |
| | TOTAL Current Fees | | $24,910.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

```
Madison Square Boys & Girls Club                      Client: 4817
10/05/22                                                   : 001
Page 8                                               Invoice: 79551
```

```
                          Less Courtesy discount        6,227.50cr
                                                    --------------
                          Net Current Fees Due         $18,682.50

Date                  Costs Advanced                      Amount

       Research - Lexis/Westlaw                            388.92
                                                    --------------
                       TOTAL Current Costs               $388.92


                       Current Invoice Due            $19,071.42

                            Previous Due              $80,926.74
                                                    --------------
                       TOTAL Balance Due              $99,998.16
                                                    ==============
```

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 10/05/22
Re: HB 1                                        Invoice: 79552

FOR PROFESSIONAL SERVICES RENDERED through September 30,
2022, including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 09/21/22 | BB: Review/analyze - Study Justice Love's decision denying motion to dismiss. | 0.40 | 260.00 |
| 09/21/22 | BB: Communicate (in firm) - Communicate with team re: implications of Justice Love's decision on motion to dismiss. | 0.40 | 260.00 |
| 09/22/22 | BB: Draft/revise - Draft Suggestion of Bankruptcy for filing in this action and letter to court re: same and Ch. 11 automatic stay. | 0.80 | 520.00 |
| 09/23/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan re: Justice Love's decision denying motion to dismiss as moot. | 0.20 | 130.00 |
|  | **TOTAL Hours and Fees** | **1.80** | **$1,170.00** |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

**FRIEDMAN KAPLAN** FRIEDMAN KAPLAN SEILER & ADELMAN LLP

```
Madison Square Boys & Girls Club                    Client: 4817
10/05/22                                                 : 006
Page 2                                             Invoice: 79552
```

|               Professional               | Hours  | Rate   | Amount       |
| ---------------------------------------- | ------ | ------ | ------------ |
| Bonnie Baker                             | 1.80   | 650.00 | 1,170.00     |
|                                          |        |        | ------------ |
|        TOTAL Current Fees                |        |        | $1,170.00    |
|        Less Courtesy discount            |        |        | 292.50cr     |
|                                          |        |        | ------------ |
|        Net Current Fees Due              |        |        | $877.50      |
|                                          |        |        |              |
|        Current Invoice Due               |        |        | $877.50      |
|                                          |        |        | ============ |

**FRIEDMAN
KAPLAN**  FRIEDMAN
KAPLAN
SEILER &
ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

-------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 10/05/22
Re: Liguori                                      Invoice: 79553


        FOR PROFESSIONAL SERVICES RENDERED through September 30,
        2022, including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 09/05/22 | JNO: Communicate (in firm) - Email re: attending CVA DLC Steering Committee meeting. | 0.10 | 95.00 |
| 09/08/22 | JNO: Appear for/attend - Attend CVA Defendants' Liaison Committee meeting by Zoom for updates on CVA litigations. | 1.60 | 1,520.00 |
| 09/08/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.20 | 130.00 |
| 09/09/22 | BB: Communicate (outside counsel) - Study Rockefeller's letter to court re; partial settlement of Liguori action and communicate with M. Mulligan and A. Kornberg re: same. | 0.40 | 260.00 |
| 09/11/22 | BB: Review/analyze - Study CVA-related press and court decisions for relevance to client. | 0.20 | 130.00 |
| 09/13/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.20 | 130.00 |
| 09/15/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.10 | 65.00 |
| 09/27/22 | BB: Review/analyze - Study recent CVA-related court decisions for relevance to client. | 0.20 | 130.00 |


                    ** Continued on next page **

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

```
Madison Square Boys & Girls Club                    Client: 4817
10/05/22                                                  : 024
Page 2                                              Invoice: 79553
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 09/29/22 | BB: Review/analyze - Review CVA-related press and court decisions and communicate with Paul Weiss and FK team re: same. | 0.40 | 260.00 |
| | TOTAL Hours and Fees | 3.40 | $2,720.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| John N. Orsini | 1.70 | 950.00 | 1,615.00 |
| Bonnie Baker | 1.70 | 650.00 | 1,105.00 |
| TOTAL Current Fees | | | $2,720.00 |
| Less Courtesy discount | | | 680.00cr |
| Net Current Fees Due | | | $2,040.00 |
| Current Invoice Due | | | $2,040.00 |
| Previous Due | | | $5,070.00 |
| TOTAL Balance Due | | | $7,110.00 |

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Madison Square Boys & Girls Club                          Date: 11/08/22
Re: CVA                                               Invoice: 79781

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/03/22 | JNO: Review/analyze - Attention to insurance and mediation matters. | 0.20 | 190.00 |
| 10/03/22 | BB: Communicate (outside counsel) - Communications re: mediation. | 0.90 | 585.00 |
| 10/03/22 | BB: Draft/revise - Draft joint status letter requested by judge in C.M. action and email FK team and plaintiff's counsel re: same. | 1.30 | 845.00 |
| 10/03/22 | MEM: Review/analyze - Review letter concerning CM case. | 0.20 | 240.00 |
| 10/04/22 | JNO: Review/analyze - Attention to insurance mediation issues. | 0.50 | 475.00 |
| 10/04/22 | JDS: Manage data/files - E-file Joint Status Letter. | 0.50 | 147.50 |
| 10/04/22 | BB: Draft/revise - Revise joint status letter requested by judge in C.M. action and communicate with plaintiff's counsel re: same. | 0.40 | 260.00 |
| 10/04/22 | BB: Review/analyze - Study mediation proposal and communications re: same. | 2.10 | 1,365.00 |

** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

```
Madison Square Boys & Girls Club                      Client: 4817
11/08/22                                                   : 001
Page 2                                                Invoice: 79781
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/04/22 | BB: Draft/revise - Draft fee appeal to Alan Gray. | 1.50 | 975.00 |
| 10/04/22 | BB: Communicate (outside counsel) - Telephone conference L. Varga re: mediation. | 0.20 | 130.00 |
| 10/04/22 | BB: Review/analyze - Study mediation materials and communications re: same. | 0.40 | 260.00 |
| 10/04/22 | MEM: Other - Attend to issues re: mediation and settlement. | 0.30 | 360.00 |
| 10/06/22 | JNO: Review/analyze - Attention to updates re: mediation. | 0.20 | 190.00 |
| 10/06/22 | BB: Communicate (outside counsel) - Communications re: mediation issues. | 1.30 | 845.00 |
| 10/06/22 | BB: Review/analyze - Study filings in Ch. 11 docket re: mediator and objection by NYC to DIP financing. | 0.30 | 195.00 |
| 10/06/22 | BB: Draft/revise - Draft fee appeal to Alan Gray. | 1.40 | 910.00 |
| 10/06/22 | BB: Review/analyze - Study Rockefeller stipulation with UCC in Ch. 11 action. | 0.10 | 65.00 |
| 10/06/22 | BB: Review/analyze - Study insurance materials and communications re: same. | 0.10 | 65.00 |
| 10/06/22 | BB: Review/analyze - Study Judge Broderick's order in C.M. re: dismissal of co-defendant and communications re: same. | 0.40 | 260.00 |
| 10/07/22 | JNO: Review/analyze - Attention to mediation and insurance issues. | 0.30 | 285.00 |
| 10/07/22 | BB: Review/analyze - Review CVA and bankruptcy-related developments for relevance to client. | 0.10 | 65.00 |
| 10/07/22 | BB: Communicate (outside counsel) - Communications re: insurance issues and mediation developments. | 1.30 | 845.00 |
| 10/07/22 | BB: Review/analyze - Study Allianz letter, requests for information, and communications re: same. | 0.80 | 520.00 |
| 10/07/22 | BB: Draft/revise - Work on drafting fee appeal. | 1.00 | 650.00 |
| 10/07/22 | BB: Draft/revise - Draft update on insurance matters. | 1.10 | 715.00 |
| 10/10/22 | JNO: Review/analyze - Attention to mediation | 0.20 | 190.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                 : 001
Page 3                                              Invoice: 79781
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | and insurance issues. | | |
| 10/10/22 | ACS: Manage data/files - Coordinate with case team to run and distribute requested search term reports. | 1.20 | 330.00 |
| 10/11/22 | JNO: Review/analyze - Attention to mediation updates, insurance issues. | 0.40 | 380.00 |
| 10/11/22 | ACS: Manage data/files - Coordinate with case team to run and distribute requested search term reports. | 2.20 | 605.00 |
| 10/11/22 | BB: Communicate (outside counsel) - Communicationse re: upcoming ch 11 hearings. | 0.10 | 65.00 |
| 10/11/22 | BB: Review/analyze - Review documents in connection with Allianz insurer request for information. | 2.30 | 1,495.00 |
| 10/11/22 | BB: Communicate (in firm) - Communicate with A. Sacklowski re: documents responsive to Allianz insurer request for information. | 0.30 | 195.00 |
| 10/11/22 | BB: Communicate (outside counsel) - Review insurance materials and communications re: same. | 1.00 | 650.00 |
| 10/11/22 | BB: Communicate (outside counsel) - Attention to Allianz insurer request for information. | 0.50 | 325.00 |
| 10/11/22 | BB: Communicate (other external) - Communicate with D. Lisner, counsel for Rockefeller, re: plaintiffs settling claims and releasing client from liability. | 0.30 | 195.00 |
| 10/11/22 | BB: Draft/revise - Finalize fee appeal. | 0.50 | 325.00 |
| 10/11/22 | BB: Review/analyze - Study CVA and bankruptcy-related press and court developments for relevance to client. | 0.20 | 130.00 |
| 10/11/22 | BB: Communicate (other external) - Communicate with M. Shock re: C.M. and McField actions and impact of automatic stay on same. | 0.50 | 325.00 |
| 10/11/22 | BB: Communicate (outside counsel) - Communications re: status of CM action pending in federal court. | 0.40 | 260.00 |
| 10/11/22 | BB: Review/analyze - Study UCC counterproposal to term sheet offered in mediation. | 0.20 | 130.00 |

** Continued on next page **

Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                : 001
Page 4                                             Invoice: 79781

| Date | Professional Services | Hours | Amount |
| --- | --- | --- | --- |
| 10/12/22 | JNO: Review/analyze - Attention to restructuring and mediation issues. | 0.20 | 190.00 |
| 10/12/22 | BB: Communicate (in firm) - Communicationse with FK team re: 10/13 hearing. | 0.10 | 65.00 |
| 10/12/22 | BB: Communicate (outside counsel) - Communications re: mediation and insurance issues. | 0.70 | 455.00 |
| 10/12/22 | BB: Communicate (other external) - Communicate with M. Shock, counsel for plaintiff, re: stay of C.M. action. | 0.30 | 195.00 |
| 10/12/22 | BB: Draft/revise - Revise joint letter to court on behalf of client and plaintiff concerning stay of CM action. | 0.40 | 260.00 |
| 10/12/22 | BB: Review/analyze - Review documents on Relativity for responsiveness to Allianz document request. | 4.80 | 3,120.00 |
| 10/12/22 | BB: Review/analyze - Study S. Greenspan response to Allianz and communications re: same. | 0.30 | 195.00 |
| 10/12/22 | BB: Communicate (in firm) - Provide update to M. Mulligan and J. Orsini re: mediation. | 0.20 | 130.00 |
| 10/12/22 | BB: Review/analyze - Update case and settlement chart for client. | 0.10 | 65.00 |
| 10/13/22 | JNO: Review/analyze - Attention to restructuring, mediation, insurance, discovery issues. | 1.40 | 1,330.00 |
| 10/13/22 | ACS: Manage data/files - Coordinate with case team to run requested searches in hosted review database. | 1.00 | 275.00 |
| 10/13/22 | BB: Communicate (outside counsel) - Communications re: mediation issues. | 2.20 | 1,430.00 |
| 10/13/22 | BB: Review/analyze - Prepare for call re: discovery issues. | 0.50 | 325.00 |
| 10/13/22 | BB: Communicate (in firm) - Attention to document searches. | 0.70 | 455.00 |
| 10/13/22 | BB: Communicate (in firm) - Telephone conference with J. Orsini re: discovery. | 0.30 | 195.00 |
| 10/13/22 | BB: Review/analyze - Review fee application. | 0.10 | 65.00 |
| 10/13/22 | BB: Communicate (outside counsel) - Communicate with R. Chiu re: issues | 0.20 | 130.00 |

** Continued on next page **

Madison Square Boys & Girls Club                        Client: 4817
11/08/22                                                      : 001
Page 5                                                 Invoice: 79781


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | concerning claims. | | |
| 10/13/22 | BB: Appear for/attend - Attend and participate in mediation session with UCC counsel, client, mediator, and co-counsel from Paul Weiss and Pillsbury. | 1.50 | 975.00 |
| 10/13/22 | BB: Draft/revise - Draft notes of mediation session and provide update to M. Mulligan and J. Orsini re: same. | 0.40 | 260.00 |
| 10/13/22 | BB: Review/analyze - Work on UCC's request for chart of pending claimants and communicate with M. Levi re: same. | 0.30 | 195.00 |
| 10/14/22 | JNO: Review/analyze - Attention to mediation updates, fee application. | 0.50 | 475.00 |
| 10/14/22 | BB: Communicate (outside counsel) - Communications re: mediation and insurance issues. | 1.50 | 975.00 |
| 10/14/22 | BB: Draft/revise - Attention to list of pending CVA claimants. | 1.10 | 715.00 |
| 10/14/22 | BB: Review/analyze - Attention to draft conference compliance stipulation in E. Tofani action. | 0.50 | 325.00 |
| 10/14/22 | BB: Communicate (in firm) - Update M. Mulligan and J. Orsini re: mediation-related issues. | 0.10 | 65.00 |
| 10/14/22 | BB: Review/analyze - Review research on potential for claims under NYCVGM law. | 0.20 | 130.00 |
| 10/14/22 | BB: Review/analyze - Study Chubb letter identifying 2 more actions for which it is conditionally accepting the tender and communications re: same. | 0.60 | 390.00 |
| 10/14/22 | MEM: Communicate (in firm) - Internal communications concerning status of mediation. | 0.40 | 480.00 |
| 10/16/22 | JNO: Review/analyze - Attention to email re: mediation, insurance status, issues. | 0.20 | 190.00 |
| 10/16/22 | BB: Communicate (outside counsel) - Communications re: mediation and insurance issues. | 0.50 | 325.00 |
| 10/17/22 | JNO: Review/analyze - Attention to mediation and insurance issues. | 0.60 | 570.00 |


** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                 : 001
Page 6                                              Invoice: 79781
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/17/22 | ACS: Manage data/files - Coordinate with case team to run requested searches in hosted review database and prepare for upcoming production. | 1.40 | 385.00 |
| 10/17/22 | BB: Communicate (outside counsel) - Attention to mediation and insurance issues and documents to prouduce to Allianz. | 4.00 | 2,600.00 |
| 10/17/22 | BB: Communicate (in firm) - Attention to mediation and insurance issues. | 1.80 | 1,170.00 |
| 10/17/22 | BB: Communicate (other external) - Emails M. Shock re: stay in A. Sapiro and J. Sapiro actions. | 0.10 | 65.00 |
| 10/17/22 | BB: Draft/revise - Revise stipulations received from M. Shock in  A. Sapiro and J. Sapiro actions. | 0.40 | 260.00 |
| 10/17/22 | BB: Review/analyze - Attention to letter from Chubb. | 0.40 | 260.00 |
| 10/17/22 | BB: Appear for/attend - Attend and participate in client Board meeting via Zoom. | 1.70 | 1,105.00 |
| 10/17/22 | BB: Communicate (outside counsel) - Preparation for mediation call. | 1.60 | 1,040.00 |
| 10/17/22 | MEM: Review/analyze - Review information and correspondence concerning insurance coverage and potential impact on resolution and related emails. | 0.60 | 720.00 |
| 10/18/22 | JNO: Review/analyze - Attention to mediation and insurance updates. | 0.60 | 570.00 |
| 10/18/22 | BB: Communicate (outside counsel) - Prepare for mediation call. | 1.80 | 1,170.00 |
| 10/18/22 | BB: Appear for/attend - Attend and participate in Zoom call with Paul Weiss, Pillsbury, and various insurer counsel. | 1.00 | 650.00 |
| 10/18/22 | BB: Communicate (in firm) - Conferences J. Orsini re: insurer call, Allianz document production. | 0.50 | 325.00 |
| 10/18/22 | BB: Draft/revise - Revise A. Sapiro stipulation re: stay. | 0.20 | 130.00 |
| 10/18/22 | BB: Communicate (in firm) - Provide update to M. Mulligan re: call with insurers, counterproposal to UCC. | 0.20 | 130.00 |

** Continued on next page **

Madison Square Boys & Girls Club                          Client: 4817
11/08/22                                                       : 001
Page 7                                                   Invoice: 79781

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/18/22 | BB: Communicate (in firm) - Communications re: insurance issues. | 0.40 | 260.00 |
| 10/18/22 | BB: Review/analyze - Study correspondence with insurers re: counter to UCC proposal. | 0.20 | 130.00 |
| 10/19/22 | JNO: Review/analyze - Attention to mediation updates, insurance negotiations and discovery demands. | 0.90 | 855.00 |
| 10/19/22 | BB: Communicate (outside counsel) - Attention to insurance issues and production of documents and communications re: same. | 1.90 | 1,235.00 |
| 10/19/22 | BB: Draft/revise - Revise draft stipulations re: stay of proceedings in A. Sapiro and J. Sapiro actions and communicate with M. Shock, counsel for plaintiffs, re: same. | 0.50 | 325.00 |
| 10/20/22 | JNO: Review/analyze - Attention to mediation updates and insurance negotiations. | 0.20 | 190.00 |
| 10/20/22 | JDS: Manage data/files - Download documents from PACER and email to B. Baker. | 0.30 | 88.50 |
| 10/20/22 | BB: Communicate (outside counsel) - Attention to mediation and insurance issues and document requests from insurers. | 1.10 | 715.00 |
| 10/20/22 | BB: Communicate (in firm) - Update J. Orsini re: mediation, Sapiro stipulations and insurance issues. | 0.10 | 65.00 |
| 10/20/22 | BB: Communicate (in firm) - Telephone conference A. Sacklowski re: document productions issues in connection with Allianz requests. | 0.20 | 130.00 |
| 10/21/22 | ACS: Manage data/files - Attention to document production tasks. | 1.20 | 330.00 |
| 10/21/22 | BB: Communicate (outside counsel) - Attention to mediation counter proposal and insurance issues. | 0.50 | 325.00 |
| 10/21/22 | BB: Review/analyze - Attention to invoice project for insurance reimbursement. | 1.30 | 845.00 |
| 10/21/22 | BB: Review/analyze - Review documents to produce to Allianz. | 0.80 | 520.00 |
| 10/21/22 | BB: Communicate (other external) - Attention to Rockefeller settlements with Marsh plaintiffs. | 0.10 | 65.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                Client: 4817
11/08/22                                             : 001
Page 8                                          Invoice: 79781
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/21/22 | SSL: Manage data/files - Update and manage court files. | 0.50 | 175.00 |
| 10/22/22 | JNO: Review/analyze - Attention to mediation updates. | 0.20 | 190.00 |
| 10/22/22 | BB: Review/analyze - Attention to mediation and insurance proposals. | 0.40 | 260.00 |
| 10/24/22 | ACS: Manage data/files - Attention to document production to Allianz. | 1.80 | 495.00 |
| 10/24/22 | BB: Communicate (other external) - Attention to insurance and mediation update. | 2.10 | 1,365.00 |
| 10/24/22 | BB: Communicate (other external) - Telephone conference D. Lisner re: Rockefeller settlements. | 0.10 | 65.00 |
| 10/24/22 | BB: Communicate (outside counsel) - Communicate with R. Chiu re: insurance reimbursement questions. | 0.10 | 65.00 |
| 10/24/22 | BB: Communicate (in firm) - Telephone conference J. Orsini re: update on mediation call with insurers. | 0.10 | 65.00 |
| 10/24/22 | BB: Communicate (in firm) - Attention to invoice project for insurers. | 0.20 | 130.00 |
| 10/24/22 | SSL: Manage data/files - Update case files. | 0.10 | 35.00 |
| 10/25/22 | JNO: Review/analyze - Attention to mediation and insurance updates. | 0.50 | 475.00 |
| 10/25/22 | BB: Communicate (outside counsel) - Attention to insurance and mediation issues. | 0.70 | 455.00 |
| 10/25/22 | MEM: Review/analyze - Attention to mediation status. | 0.20 | 240.00 |
| 10/26/22 | JDS: Manage data/files - Obtain Law360 article and email to B. Baker. | 0.20 | 59.00 |
| 10/26/22 | BB: Review/analyze - Review correspondence with insurers, Pillsbury. | 0.30 | 195.00 |
| 10/26/22 | BB: Communicate (in firm) - Attention to invoice project for insurers. | 0.30 | 195.00 |
| 10/26/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg re: update on mediation developments. | 0.10 | 65.00 |
| 10/26/22 | JNO: Review/analyze - Attention to mediation and insurance issues. | 0.10 | 95.00 |
| 10/27/22 | JNO: Review/analyze - Attention to mediation | 1.10 | 1,045.00 |

```
                    ** Continued on next page **
```

```
Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                 : 001
Page 9                                              Invoice: 79781
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | and insurance issues. | | |
| 10/29/22 | BB: Review/analyze - Study Pillsbury correspondence re: insurance. | 0.30 | 195.00 |
| 10/31/22 | BB: Communicate (in firm) - Telephone conference J. Orsini re: insurance issues. | 0.30 | 195.00 |
| 10/31/22 | BB: Communicate (outside counsel) - Communications re: insurance issues. | 0.10 | 65.00 |
| 10/31/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg re: mediation update. | 0.10 | 65.00 |
| 10/31/22 | BB: Review/analyze - Review invoices, and redact for privilege for insurancce reimbursement. | 1.30 | 845.00 |
| 10/31/22 | JNO: Review/analyze - Attention tc mediation updates and insurance issues. | 0.50 | 475.00 |

```
                        TOTAL Hours and Fees    86.80   $56,160.00
```

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 1.70 | 1200.00 | 2,040.00 |
| John N. Orsini | 8.80 | 950.00 | 8,360.00 |
| Bonnie Baker | 65.90 | 650.00 | 42,835.00 |
| Syreeta S. Lee | 0.60 | 350.00 | 210.00 |
| Alex Sacklowski | 8.80 | 275.00 | 2,420.00 |
| Joseph D. Shaw | 1.00 | 295.00 | 295.00 |

```
                        TOTAL Current Fees    $56,160.00

                    Less Courtesy discount    14,040.00cr

                    Net Current Fees Due      $42,120.00
```

| Date | Costs Advanced | Amount |
|------|----------------|--------|
| | Research - Lexis/Westlaw | 93.98 |
| | Research services | 3,323.93 |

```
                        TOTAL Current Costs    $3,417.91
```

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                  : 001
Page 10                                             Invoice: 79781
```

```
                    Current Invoice Due      $45,537.91

                        Previous Due         $99,998.16
                                            -------------
                    TOTAL Balance Due       $145,536.07
                                            =============
```

**FRIEDMAN KAPLAN**   FRIEDMAN
KAPLAN
SEILER &
ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

---------------------------------------------------------------------

Madison Square Boys & Girls Club                        Date: 11/08/22
Re: MH                                              Invoice: 79782


FOR PROFESSIONAL SERVICES RENDERED through October 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/06/22 | BB: Review/analyze - Study Justice Tisch's decision on Rockefeller's motion to dismiss amended complaint for relevance to client. | 0.10 | 65.00 |
| | TOTAL Hours and Fees | 0.10 | $65.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 0.10 | 650.00 | 65.00 |
| | TOTAL Current Fees | | $65.00 |
| | Less Courtesy discount | | 16.25cr |
| | Net Current Fees Due | | $48.75 |


** Continued on next page **


7 Times Square, New York, NY 10036-6516   212.833.1100   Tax ID 13-3324388   fklaw.com

Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                : 003
Page 2                                             Invoice: 79782


                        Current Invoice Due        $48.75
                                                   =============

**FRIEDMAN KAPLAN**    FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------

Madison Square Boys & Girls Club                        Date: 11/08/22
Re: Liguori                                             Invoice: 79783


        FOR PROFESSIONAL SERVICES RENDERED through October 31, 2022,
        including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/03/22 | BB: Communicate (outside counsel) - Attention to stipulation releasing claims against client on behalf of three plaintiffs. | 0.40 | 260.00 |
| 10/03/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.10 | 65.00 |
| 10/04/22 | BB: Communicate (outside counsel) - Attention to stipulation settlement. | 0.60 | 390.00 |
| 10/11/22 | BB: Communicate (other external) - Communicate with counsel for Liguori plaintiffs re: stipulation discontinuing certain plaintiffs' claims. | 0.10 | 65.00 |
| 10/12/22 | BB: Communicate (with client) - Attention to stipulation and settlement of three Liguori plaintiff discontinuing claims against client. | 0.70 | 455.00 |
| 10/19/22 | BB: Review/analyze - Review CVA-related recent press on CVA damages awards. and new jury verdicts. | 0.30 | 195.00 |
| 10/26/22 | BB: Review/analyze - Review CVA-related press | 0.20 | 130.00 |


                    ** Continued on next page **

7 Times Square, New York, NY 10036-6516    212.833.1100    Tax ID 13-3324388    fklaw.com

```
Madison Square Boys & Girls Club                         Client: 4817
11/08/22                                                      : 024
Page 2                                                   Invoice: 79783


    Date            Professional Services            Hours        Amount
 --------  ---------------------------------------  --------  -------------
           and court developments for relevance to
           client.
 10/31/22  BB: Review/analyze - Review CVA-related press    0.10         65.00
           and court decisions for relevance to client.
                                                      ---------  -------------
                         TOTAL Hours and Fees         2.50      $1,625.00
                                                      =========  =============

          Professional              Hours      Rate        Amount
 ----------------------------------  ----------  ---------  -------------
 Bonnie Baker                         2.50     650.00      1,625.00
                                                           -------------
                          TOTAL Current Fees            $1,625.00

                       Less Courtesy discount              406.25cr
                                                        -------------
                       Net Current Fees Due            $1,218.75


                        Current Invoice Due            $1,218.75

                             Previous Due              $7,110.00
                                                        -------------
                        TOTAL Balance Due              $8,328.75
                                                        =============
```

**FRIEDMAN KAPLAN**  FRIEDMAN KAPLAN SEILER & ADELMAN LLP

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Madison Square Boys & Girls Club                         Date: 11/08/22
Re: RU                                                Invoice: 79784


FOR PROFESSIONAL SERVICES RENDERED through October 31, 2022,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 10/12/22 | BB: Review/analyze - Prepare for mediation session re: Rockefeller. | 2.00 | 1,300.00 |
| | TOTAL Hours and Fees | 2.00 | $1,300.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 2.00 | 650.00 | 1,300.00 |
| | TOTAL Current Fees | | $1,300.00 |
| | Less Courtesy discount | | 325.00cr |
| | Net Current Fees Due | | $975.00 |
| | Current Invoice Due | | $975.00 |


** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
11/08/22                                                 : 025
Page 2                                             Invoice: 79784


                                      Previous Due      $8,415.00
                                                    -------------
                            TOTAL Balance Due          $9,390.00
                                                    =============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                         Date: 12/05/22
Re: CVA                                                  Invoice: 80917

FOR PROFESSIONAL SERVICES RENDERED through November 30,
2022, including:

| Date | Professional Services | Hours | Amount |
|-------|-----------------------|-------|--------|
| 11/01/22 | JNO: Review/analyze - Review and analyze mediation updates. | 0.20 | 190.00 |
| 11/01/22 | BB: Review/analyze - Review invoices and redact for privilege, for insurance reimbursement. | 1.90 | 1,235.00 |
| 11/01/22 | BB: Review/analyze - Review interim fee application materials received from Paul Weiss. | 0.10 | 65.00 |
| 11/01/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan, insurers re: mediation update. | 0.20 | 130.00 |
| 11/01/22 | BB: Research - Research in database and interview memos and emails J. Orsini re: same. | 0.50 | 325.00 |
| 11/02/22 | JNO: Review/analyze - Review and evaluate mediation issues. | 0.10 | 95.00 |
| 11/02/22 | BB: Research - Review pleadings, database and communicate with M. Mulligan and J. Orsini re: same. | 0.70 | 455.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN
KAPLAN**

Madison Square Boys & Girls Club
12/05/22
Page 2

Client: 4817
        : 001
Invoice: 80917

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 11/02/22 | BB: Review/analyze - Review invoices and redact for privilege, for insurance reimbursement. | 2.40 | 1,560.00 |
| 11/02/22 | BB: Review/analyze - Study Falzon stipulation of discontinuance and communicate with M. Mulligan, J. Orsini re: next steps concerning same. | 0.30 | 195.00 |
| 11/02/22 | BB: Review/analyze - Study R. Chiu declaration in Ch. 11 case, update M. Mulligan, J. Orsini re: same. | 0.20 | 130.00 |
| 11/03/22 | JNO: Review/analyze - Review and evaluate mediation issues. | 0.20 | 190.00 |
| 11/03/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan, R. Chiu re: various issues, insurance reimbursement and attend to emails with insurers re: same. | 0.70 | 455.00 |
| 11/03/22 | BB: Communicate (outside counsel) - Emails relating to C.S. deposition. | 0.20 | 130.00 |
| 11/03/22 | BB: Review/analyze - Review invoices and redact for privilege, for insurance reimbursement. | 2.00 | 1,300.00 |
| 11/04/22 | JNO: Review/analyze - Review and evaulate mediation and insurance updates. | 0.50 | 475.00 |
| 11/04/22 | BB: Communicate (outside counsel) - Review invoices and redact for privilege, for insurance reimbursement and emails Pillsbury re: same. | 2.80 | 1,820.00 |
| 11/04/22 | BB: Review/analyze - Review CVA and Chapter 11-related press and court decisions for relevance to client and communicate with Paul Weiss and FK re: same. | 0.30 | 195.00 |
| 11/04/22 | BB: Draft/revise - Review and revise proof of claim and communicate with M. Levi, M. Mulligan, J. Orsini re: same. | 1.80 | 1,170.00 |
| 11/04/22 | BB: Communicate (other external) - Telephone conference D. Lisner re: C.S. deposition date. | 0.10 | 65.00 |
| 11/04/22 | BB: Review/analyze - Attend to correspondence between Pillsbury and Chubb re: insurance reimbursement for FK defense. | 0.20 | 130.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club          Client: 4817
12/05/22                                      : 001
Page 3                                   Invoice: 80917

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 11/05/22 | BB: Review/analyze - Review invoices and redact for privilege for insurance reimbursement. | 2.70 | 1,755.00 |
| 11/05/22 | BB: Review/analyze - Review bankruptcy and CVA-related case law and press for relevance to client. | 0.10 | 65.00 |
| 11/07/22 | JNO: Review/analyze - Review and evaluate mediation updates. | 0.30 | 285.00 |
| 11/07/22 | BB: Appear for/attend - Attend and participate in client board meeting via Zoom. | 1.30 | 845.00 |
| 11/07/22 | BB: Communicate (in firm) - Draft update for M. Mulligan and J. Orsini re: client board meeting. | 0.30 | 195.00 |
| 11/07/22 | BB: Review/analyze - Review invoices and redact for privilege for insurance reimbursement. | 2.30 | 1,495.00 |
| 11/07/22 | BB: Draft/revise - Review and revise proof of claim and file same, in connection with telephone conferences R. Chiu and J. Orsini re: same. | 1.00 | 650.00 |
| 11/07/22 | BB: Review/analyze - Study UCC objection to DIP and related materials. | 0.40 | 260.00 |
| 11/08/22 | BB: Communicate (in firm) - Conference J. Orsini re: insurance reimbursement. | 0.10 | 65.00 |
| 11/08/22 | BB: Communicate (outside counsel) - Communicate with S. Greenspan re: issues relating to invoices for submission to insurers for reimbursement. | 0.50 | 325.00 |
| 11/08/22 | BB: Review/analyze - Review and redact invoices for privilege for insurance reimbursement. | 2.60 | 1,690.00 |
| 11/08/22 | BB: Review/analyze - Study PW's reply to UCC objection to DIP motion. | 0.30 | 195.00 |
| 11/09/22 | JNO: Appear for/attend - Listen in to hearing on motion to approve DIP. | 0.70 | 665.00 |
| 11/09/22 | BB: Appear for/attend - Attend virtual DIP hearing. | 0.70 | 455.00 |
| 11/09/22 | BB: Review/analyze - Review and redact invoices for privilege for insurance reimbursement. | 3.20 | 2,080.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
12/05/22
Page 4

Client: 4817
     : 001
Invoice: 80917

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 11/09/22 | BB: Review/analyze - Study UCC's markup of term sheet and communicate with team re: same. | 0.50 | 325.00 |
| 11/09/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: questions concerning RU and decisions on motions to dismiss. | 0.10 | 65.00 |
| 11/09/22 | BB: Communicate (outside counsel) - Study claims register received from M. Levi and communicate with Paul Weiss team re: issues presented by same. | 0.50 | 325.00 |
| 11/11/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: mediation issues and review materials to adress her CVA-related questions. | 0.50 | 325.00 |
| 11/11/22 | BB: Communicate (outside counsel) - Communicate with Philip He at Pillsbury re: insurance-related issues and defense reimbursement. | 1.10 | 715.00 |
| 11/11/22 | BB: Communicate (in firm) - Communicate with M. Levi re: update on claims register and provide update to M. Mulligan re: same. | 0.20 | 130.00 |
| 11/14/22 | BB: Review/analyze - Study claims register to match abuse claims to filed CVA actions and communicate with M. Levi re: same. | 4.50 | 2,925.00 |
| 11/14/22 | BB: Review/analyze - Study draft response to UCC counter and communicate with Paul Weiss and client re: same. | 0.30 | 195.00 |
| 11/15/22 | BB: Communicate (outside counsel) - Telephone conference Paul Weiss, client re: Ch. 11 strategic issues. | 0.50 | 325.00 |
| 11/15/22 | BB: Review/analyze - Study Rockefeller proof of claim and communicate with team re: same. | 0.20 | 130.00 |
| 11/15/22 | BB: Communicate (outside counsel) - Communicate with M. Levi, S. Greenspan re: issues re: insurers, claims register. | 0.40 | 260.00 |
| 11/16/22 | BB: Communicate (other external) - Call with Madison's insurers, Paul Weiss, Pillsbury re: mediation issues. | 0.40 | 260.00 |
| 11/16/22 | BB: Review/analyze - Study communications | 0.20 | 130.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
12/05/22
Page 5

Client: 4817
     : 001
Invoice: 80917

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | with insurers re: mediation issues. | | |
| 11/17/22 | BB: Review/analyze - Study insurer correspondence re: defense costs. | 0.20 | 130.00 |
| 11/18/22 | JNO: Review/analyze - Review and analyze mediation and settlement updates. | 0.20 | 190.00 |
| 11/18/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: claims register questions. | 0.20 | 130.00 |
| 11/20/22 | BB: Review/analyze - Study L. Klein correspondence re: insurance issues and communicate with S. Greenspan re: same. | 0.30 | 195.00 |
| 11/21/22 | BB: Review/analyze - Study proofs of claim filed in preparation for call with Board. | 0.80 | 520.00 |
| 11/21/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg, M. Levi, K. Tran re: issues concerning abuse proofs of claim. | 0.40 | 260.00 |
| 11/21/22 | BB: Appear for/attend - Attend client board meeting via Zoom. | 0.30 | 195.00 |
| 11/22/22 | JNO: Review/analyze - Review emails re: settlement negotiations, status. | 0.30 | 285.00 |
| 11/22/22 | EMR: Draft/revise - Review Proof of Claim files. | 0.50 | 137.50 |
| 11/22/22 | BB: Communicate (other external) - Communicate with K. Tran re: abuse proofs of claim. | 0.10 | 65.00 |
| 11/22/22 | BB: Communicate (in firm) - Update M. Mulligan, J. Orsini re: 11/21 client board meeting. | 0.10 | 65.00 |
| 11/22/22 | BB: Review/analyze - Study UCC counterproposal, and communicate with A. Kornberg, M. Mulligan re: same. | 0.10 | 65.00 |
| 11/23/22 | JNO: Review/analyze - Review email re: settlement negotiations, status. | 0.20 | 190.00 |
| 11/23/22 | EMR: Draft/revise - Review Proof of Claim files and edit and update Plaintiff Pseudonym chart. | 3.10 | 852.50 |
| 11/27/22 | BB: Review/analyze - Review and revise Pillsbury draft letter to Chubb re: bad faith issues and communicate with S. Greenspan re: | 1.20 | 780.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

**FRIEDMAN
KAPLAN**

Madison Square Boys & Girls Club                              Client: 4817
12/05/22                                                            : 001
Page 6                                                       Invoice: 80917

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | same. | | |
| 11/28/22 | JNO: Review/analyze - Review emails re: settlement status. | 0.30 | 285.00 |
| 11/28/22 | EMR: Draft/revise - Edit and update Plaintiff Pseudonym chart. | 3.80 | 1,045.00 |
| 11/28/22 | BB: Communicate (outside counsel) - Communicate with A. Kornberg, J. Weber, S. Greenspan, R. Chiu re: various insurance, and reorganization-related issues. | 0.80 | 520.00 |
| 11/28/22 | BB: Review/analyze - Research CVA and ASA-related issues for relevance to client. | 0.20 | 130.00 |
| 11/28/22 | BB: Appear for/attend - Attend and participate in client's Zoom board meeting. | 1.30 | 845.00 |
| 11/28/22 | BB: Communicate (in firm) - Communicate with M. Mulligan, J. Orsini re: update on client's Zoom board meeting and mediation issues. | 0.50 | 325.00 |
| 11/28/22 | BB: Review/analyze - Study Rockefeller's proof of claim and other materials to prepare for client board meeting. | 0.40 | 260.00 |
| 11/29/22 | JNO: Draft/revise - Draft First Interim Fee Application. | 2.00 | 1,900.00 |
| 11/29/22 | JNO: Review/analyze - Email re: revised settlement term sheet. | 0.30 | 285.00 |
| 11/29/22 | EMR: Draft/revise - Edit and format Pseudonymous Plaintiffs chart. | 1.70 | 467.50 |
| 11/29/22 | BB: Review/analyze - Review updated mediation term sheet and communications with Pillsbury, Paul Weiss and FK teams re: same; attend to insurance communications with S. Greenspan | 1.00 | 650.00 |
| 11/30/22 | JNO: Draft/revise - Draft first interim fee application. | 1.90 | 1,805.00 |
| 11/30/22 | BB: Communicate (outside counsel) - Review and respond to emails re: discovery, insurance, and communications plan issues relating to mediation resolution. | 1.30 | 845.00 |

                                    TOTAL Hours and Fees   64.80   $40,867.50

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
12/05/22
Page 7

Client: 4817
: 001
Invoice: 80917

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| John N. Orsini | 7.20 | 950.00 | 6,840.00 |
| Bonnie Baker | 48.50 | 650.00 | 31,525.00 |
| Emily Redunski | 9.10 | 275.00 | 2,502.50 |

|  | | | |
|---|---|---|---|
| TOTAL Current Fees | | | $40,867.50 |
| Less Courtesy discount | | | 10,216.88cr |
| Net Current Fees Due | | | $30,650.62 |

| Date | Costs Advanced | Amount |
|---|---|---|
| | Research - Lexis/Westlaw | 92.88 |
| | Research services | 3,249.80 |
| | TOTAL Current Costs | $3,342.68 |
| | Current Invoice Due | $33,993.30 |
| | Previous Due | $45,067.20 |
| | TOTAL Balance Due | $79,060.50 |

Remaining Advance Balance $28,656.98

**FRIEDMAN
KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------

Madison Square Boys & Girls Club                      Date: 12/05/22
Re: Liguori                                           Invoice: 80934

FOR PROFESSIONAL SERVICES RENDERED through November 30,
2022, including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 11/01/22 | BB: Review/analyze - Study amended complaint filed. | 0.50 | 325.00 |
| 11/02/22 | BB: Communicate (other external) - Communicate with A. Mathieu, counsel for plaintiffs re: stipulation to amend caption. | 0.10 | 65.00 |
| 11/02/22 | BB: Communicate (in firm) - Communicate with M. Mulligan, J. Orsini to provide update on stipulation to amend caption. | 0.10 | 65.00 |
| 11/02/22 | BB: Communicate (outside counsel) - Communicate with P. He re: Liguori amended complaint, Pillsbury questions. | 0.30 | 195.00 |
| 11/08/22 | BB: Review/analyze   Review draft stipulation and communicate with M. Mulligan and J. Orsini re: strategy concerning same. | 0.30 | 195.00 |
| 11/09/22 | BB: Communicate (other external) - Communicate with plaintiffs' counsel re: stipulation to amend caption. | 0.10 | 65.00 |
| 11/09/22 | BB: Communicate (in firm) - Communicate with M. Mulligan to provide update re: plaintiffs' | 0.10 | 65.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club          Client: 4817
12/05/22                                       : 024
Page 2                                    Invoice: 80934

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | counsel's request re: stipulation to amend caption. | | |
| | TOTAL Hours and Fees | 1.50 | $975.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Bonnie Baker | 1.50 | 650.00 | 975.00 |
| | TOTAL Current Fees | | $975.00 |
| | Less Courtesy discount | | 243.75cr |
| | Net Current Fees Due | | $731.25 |
| | Current Invoice Due | | $731.25 |
| | Previous Due | | $1,665.75 |
| | TOTAL Balance Due | | $2,397.00 |



**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 01/20/23
Re: CVA                                             Invoice: 80306


FOR PROFESSIONAL SERVICES RENDERED through December 31,
2022, including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 12/01/22 | MEM: Review/analyze - Review emails concerning requests from AIG, and communications from counsel to Chubb to Pillsbury. | 0.40 | 480.00 |
| 12/01/22 | BB: Review/analyze - Study letter from Allianz and review materials responsive to document requests. | 1.00 | 650.00 |
| 12/01/22 | BB: Review/analyze - Review mediation-related emails. | 1.20 | 780.00 |
| 12/01/22 | BB: Communicate (other external) - Review communications with insurers, Pillsbury, PW teams. | 0.60 | 390.00 |
| 12/02/22 | MEM: Communicate (in firm) - Communications with Bonnie Baker regarding issues relating to Chubb and evaluations of proof of claims and review related emails. | 0.60 | 720.00 |
| 12/02/22 | JNO: Review/analyze - Review and evaluate bankruptcy settlement drafts and discovery issues. | 1.00 | 950.00 |


** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-5524588



**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club                          Client: 4817
01/20/23                                                       : 001
Page 2                                                   Invoice: 80306

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 12/02/22 | BB: Communicate (outside counsel) - Communications with S. Greenspan, A. Kornberg, R. Chiu re: insurance-related issues. | 1.40 | 910.00 |
| 12/03/22 | BB: Communicate (outside counsel) - Review and evaluate draft communications with insurers, and communicate with S. Greenspan re: same. | 0.60 | 390.00 |
| 12/04/22 | BB: Communicate (outside counsel) - Review and evaulate emails concerning analysis and valuation of abuse claims and communicate with PW and Pillsbury teams re: same. | 0.60 | 390.00 |
| 12/05/22 | BB: Communicate (outside counsel) - Review and respond to discovery and insurance-related emails. | 0.90 | 585.00 |
| 12/05/22 | BB: Review/analyze - Study draft communications playbook. | 0.50 | 325.00 |
| 12/05/22 | BB: Communicate (in firm) - Communicate with K. Tran and E. Redunski re: proofs of claim and review same. | 0.50 | 325.00 |
| 12/05/22 | BB: Appear for/attend - Attend client Zoom board meeting and provide update to M. Mulligan and J. Orsini re: same. | 1.40 | 910.00 |
| 12/06/22 | JNO: Review/analyze - Review updates re: settlement. | 0.30 | 285.00 |
| 12/06/22 | BB: Communicate (outside counsel) - Review and evaluate insurance emails, and telephone conference S. Greenspan, W. Clareman re: same. | 1.20 | 780.00 |
| 12/06/22 | BB: Review/analyze - Review CVA-related cases and press for relevance to client. | 0.30 | 195.00 |
| 12/07/22 | JNO: Communicate (outside counsel) - Telephone conference with Paul Weiss re: discovery obligations under proposed Plan. | 0.60 | 570.00 |
| 12/07/22 | JNO: Draft/revise - Draft First Interim Fee Application. | 0.70 | 665.00 |
| 12/07/22 | BB: Communicate (outside counsel) - Telephone conference J. Orsini, W. Clareman, J. Weber re: discovery mechanics and consider issues relating to same. | 0.70 | 455.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388



**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club                          Client: 4817
01/20/23                                                      : 001
Page 3                                                   Invoice: 80306

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 12/08/22 | JNO: Draft/revise - Draft first interim fee application and fifth monthly fee application. | 0.50 | 475.00 |
| 12/08/22 | JNO: Review/analyze - Review and evaluate emails re: discovery, privilege review, insurance coverage issues. | 0.40 | 380.00 |
| 12/08/22 | BB: Communicate (outside counsel) - Communicate with Pillsbury and Paul Weiss re: issues related to Plan of Reorganization. | 0.40 | 260.00 |
| 12/08/22 | BB: Review/analyze - Review and comment on draft Plan of Reorganization. | 2.00 | 1,300.00 |
| 12/08/22 | BB: Communicate (outside counsel) - Communicate with Paul Weiss re: proofs of claim and study same. | 0.90 | 585.00 |
| 12/09/22 | BB: Review/analyze - Review CVA-related press and court decisions for relevance to client. | 0.20 | 130.00 |
| 12/09/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: discovery issues. | 0.10 | 65.00 |
| 12/09/22 | BB: Communicate (other external) - Communicate with M. Shock re: update to court in C.M. action. | 0.10 | 65.00 |
| 12/12/22 | JNO: Draft/revise - Revise first interim fee application. | 1.30 | 1,235.00 |
| 12/12/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: comments on draft Plan of Reorganization. | 0.40 | 260.00 |
| 12/12/22 | BB: Draft/revise - Review and revise draft letter to Judge Broderick in C.M. action and communicate with M. Shock, counsel for plaintiff, re: same. | 0.40 | 260.00 |
| 12/12/22 | BB: Communicate (in firm) - Telephone conference J. Orsini re: discovery issues. | 0.30 | 195.00 |
| 12/12/22 | BB: Review/analyze - Study BSA Plan Appendix and communicate with Paul Weiss, Pillsbury, and FK teams re: same. | 0.40 | 260.00 |
| 12/13/22 | JNO: Draft/revise - Revise draft first interim fee application and email re: same. | 1.00 | 950.00 |
| 12/13/22 | JNO: Communicate (in firm) - Email and telephone conference re: discovery and | 0.40 | 380.00 |

** Continued on next page **



**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club                    Client: 4817
01/20/23                                                  : 001
Page 4                                              Invoice: 80306

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | privilege review. | | |
| 12/13/22 | BB: Draft/revise - Draft interim fee application section, and communicate with J. Orsini and S. Hasan re: same. | 1.00 | 650.00 |
| 12/13/22 | BB: Communicate (outside counsel) - Communicate with T. McChristian, A. Kornberg, M. Mulligan re: issues raised by UCC counsel and database research re: same. | 0.50 | 325.00 |
| 12/13/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: discovery issues. | 0.30 | 195.00 |
| 12/13/22 | MEM: Communicate (in firm) - Respond to email from Bonnie Baker regarding issues Charles Hayden Foundation. | 0.20 | 240.00 |
| 12/14/22 | BB: Review/analyze - Review CVA-related decision concerning insurance coverage litigation and communicate with S. Greenspan re: same. | 0.40 | 260.00 |
| 12/14/22 | BB: Communicate (outside counsel) - Communicate with R. Chiu re: questions concerning proofs of claim and analyze same. | 0.50 | 325.00 |
| 12/14/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: Rockefeller issues. | 0.10 | 65.00 |
| 12/15/22 | JNO: Review/analyze - Review emails re: mediation and bankruptcy negotiations, including discovery and insurance issues. | 0.40 | 380.00 |
| 12/15/22 | BB: Communicate (in firm) - Telephone conference A. Sacklowski re: privilege review and attend to strategy issues concerning same. | 0.40 | 260.00 |
| 12/15/22 | BB: Communicate (in firm) - Telephone conference M. Mulligan to provide update on mediation-related issues. | 0.10 | 65.00 |
| 12/16/22 | JNO: Communicate (outside counsel) - Telephone conference with Paul Weiss and Pillsbury re: discovery and insurance issues. | 0.50 | 475.00 |
| 12/16/22 | JNO: Draft/revise - Work on first interim fee application information for U.S Trustee. | 0.30 | 285.00 |
| 12/16/22 | BB: Communicate (outside counsel) - | 0.90 | 585.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388



Madison Square Boys & Girls Club                              Client: 4817
01/20/23                                                            : 001
Page 5                                                       Invoice: 80306


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | Communicate with Paul Weiss and Pillsbury re: discovery mechanics, objection to RU proof of claim. | | |
| 12/16/22 | BB: Communicate (in firm) - Telephone conference J. Orsini re: discovery mechanics. | 0.40 | 260.00 |
| 12/16/22 | BB: Communicate (in firm) - Telephone conference A. Sacklowski re: issues related to privilege review. | 1.10 | 715.00 |
| 12/18/22 | BB: Communicate (outside counsel) - Review and revise draft correspondence with insurers, and  communicate with S. Greenspan, Paul Weiss team re: same. | 0.80 | 520.00 |
| 12/19/22 | JNO: Communicate (other external) - Respond to Trustee questions re: first interim fee application. | 0.50 | 475.00 |
| 12/19/22 | BB: Communicate (outside counsel) - Communicate with M. Levi, S. Greenspan re: Plan issues. | 0.20 | 130.00 |
| 12/19/22 | BB: Review/analyze - Review CVA and ch. 11-related press and court decisions for relevance to client's strategic situation. | 0.20 | 130.00 |
| 12/19/22 | BB: Review/analyze - Review potentially privileged documents. | 1.00 | 650.00 |
| 12/19/22 | BB: Review/analyze - Review and respond to emails re: Chubb issues, S. Greenspan correspondence, data requested by US Trustee. | 0.90 | 585.00 |
| 12/19/22 | BB: Draft/revise - Draft audit response letter for client. | 1.30 | 845.00 |
| 12/19/22 | BB: Communicate (outside counsel) - Communicate with M. Levi re: objection to RU proof of claim and email team re: same. | 0.80 | 520.00 |
| 12/19/22 | BB: Review/analyze - Study RU proof of claim. | 0.40 | 260.00 |
| 12/20/22 | JNO: Review/analyze - Review and comment on audit response letter. | 0.30 | 285.00 |
| 12/20/22 | BB: Review/analyze - Review and revise draft communications with insurers and communicate with S. Greenspan and A. Kornberg re: same. | 0.50 | 325.00 |
| 12/20/22 | BB: Draft/revise - Draft audit response letter for client and communicate with J. Orsini re: same. | 5.30 | 3,445.00 |


** Continued on next page **



**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club                          Client: 4817
01/20/23                                                       : 001
Page 6                                                   Invoice: 80306


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 12/20/22 | BB: Review/analyze - Review CVA and Ch. 11-related press and court decisions for strategic relevance to client. | 0.10 | 65.00 |
| 12/20/22 | BB: Communicate (outside counsel) – Communicate with M. Levi re: issues related to RU proof of claim. | 0.40 | 260.00 |
| 12/20/22 | BB: Communicate (outside counsel) – Communicate with M. Levi re: issues related to audit rsponse letter. | 0.20 | 130.00 |
| 12/21/22 | JNO: Review/analyze - Review and comment on audit response letter, latest draft of bankruptcy filings. | 0.30 | 285.00 |
| 12/21/22 | BB: Draft/revise - Review and revise draft response letter to auditor, and communicate with M. Levi, J. Orsini re: same. | 2.00 | 1,300.00 |
| 12/21/22 | BB: Review/analyze - Study and comment on various Ch. 11 documents and communicate with M. Levi re: same. | 0.60 | 390.00 |
| 12/22/22 | JNO: Review/analyze - Review email re: draft bankruptcy filings. | 0.20 | 190.00 |
| 12/23/22 | JNO: Review/analyze - Review and evaluate draft Disclosure Statement update. | 0.10 | 95.00 |
| 12/23/22 | BB: Draft/revise - Review and revise draft disclosure statement and communicate with team, Paul Weiss, re: same. | 1.80 | 1,170.00 |
| 12/27/22 | JNO: Draft/revise - Revise, finalize, and send audit response letter. | 0.70 | 665.00 |
| 12/27/22 | JNO: Review/analyze - Review and evaluate draft Disclosure Statement update. | 0.10 | 95.00 |
| 12/28/22 | JNO: Review/analyze - Review eamils with bankruptcy updates. | 0.20 | 190.00 |
| 12/28/22 | BB: Review/analyze - Review and revise draft letter to NYS Attorney General re: sale of Navy Yard and communicate with client and co-counsel re: same. | 0.30 | 195.00 |
| 12/29/22 | JNO: Review/analyze - Review bankruptcy and Attorney General updates. | 0.20 | 190.00 |
| 12/30/22 | BB: Review/analyze - Study insurer correspondence, recent press and court decisions related to sex abuse-driven | 0.30 | 195.00 |


** Continued on next page **



Madison Square Boys & Girls Club                          Client: 4817
01/20/23                                                        : 001
Page 7                                                    Invoice: 80306


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | restructuring. | | |

|  | TOTAL Hours and Fees | 50.10 | $36,225.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 1.20 | 1200.00 | 1,440.00 |
| John N. Orsini | 10.00 | 950.00 | 9,500.00 |
| Bonnie Baker | 38.90 | 650.00 | 25,285.00 |

|  | TOTAL Current Fees | $36,225.00 |
|--|--------------------|------------|
|  | Less Courtesy discount | 9,056.25cr |
|  | Net Current Fees Due | $27,168.75 |

| Date | Costs Advanced | Amount |
|------|----------------|--------|
| | Research services | 3,516.48 |

|  | TOTAL Current Costs | $3,516.48 |
|--|---------------------|-----------|
|  | Current Invoice Due | $30,685.23 |
|  | Previous Due | $38,659.12 |
|  | TOTAL Balance Due | $69,344.35 |



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 02/17/23
Re: CVA                                             Invoice: 80537


FOR PROFESSIONAL SERVICES RENDERED through January 31, 2023,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 01/03/23 | BB: Communicate (other external) - Communicate with plaintiff's counsel, M. Shock, re: joint letter to court in C.M. action. | 0.10 | 70.00 |
| 01/03/23 | BB: Review/analyze - Review communications re: issues related to Committee settlement, discovery. | 0.30 | 210.00 |
| 01/04/23 | JNO: Review/analyze - Review correspondences with insurance counsel and filings in bankruptcy case. | 0.60 | 597.00 |
| 01/04/23 | BB: Communicate (outside counsel) - Communicate with Paul Weiss and Pillsbury re: issues relating to discovery in connection with Ch. 11 Plan. | 0.20 | 140.00 |
| 01/04/23 | BB: Review/analyze - Review draft letter to NYS A.G. re: Navy Yard. | 0.10 | 70.00 |
| 01/05/23 | EMR: Research - Research recently settled CVA case. | 0.60 | 165.00 |
| 01/05/23 | BB: Review/analyze - Study Rockefeller | 0.20 | 140.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

Madison Square Boys & Girls Club                    Client: 4817
02/17/23                                                 : 001
Page 2                                           Invoice: 80537


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | objection to motion to extend time to file a Ch. 11 plan and communicate with team and Paul Weiss re: same. | | |
| 01/06/23 | BB: Draft/revise - Update list of cases requested by J. Dold and communicate with him re: same. | 0.20 | 140.00 |
| 01/06/23 | BB: Review/analyze - Study Paul Weiss draft reply to Rockefeller's objection to motion to extend Madison's time to file Plan. | 0.10 | 70.00 |
| 01/09/23 | JNO: Review/analyze - Review US Trustee objections to first interim fee application. | 0.10 | 99.50 |
| 01/09/23 | BB: Review/analyze - Attend to various issues relating to Rockefeller objections and communicate with team and Paul Weiss re: same. | 2.20 | 1,540.00 |
| 01/10/23 | JNO: Review/analyze - Review US Trustee's objections to first interim fee application and work on adjustments in response to same. | 0.60 | 597.00 |
| 01/10/23 | BB: Communicate (outside counsel) - Communicate with M. Mulligan, J. Orsini, M. Levi re:issues concerning fee application, US Trustee, RU objections. | 0.50 | 350.00 |
| 01/11/23 | BB: Review/analyze - Review and revise Paul Weiss draft reply to Rockefeller's objection and communicate with M. Levi re: same. | 0.30 | 210.00 |
| 01/11/23 | BB: Communicate (outside counsel) - Communications with M. Mulligan, J. Orsini, M. Levi and A. Schwartz of UST's office re: UST objections to fee application. | 0.50 | 350.00 |
| 01/11/23 | MEM: Appear for/attend - Teleconference with US Trustee re: proposed revisions to fee application. | 0.30 | 360.00 |
| 01/12/23 | JNO: Appear for/attend - Attend hearing by telephone regarding interim fee. | 0.60 | 597.00 |
| 01/12/23 | JNO: Draft/revise - Revise monthly fee applications per US Trustee objections to interim fee application. | 0.80 | 796.00 |
| 01/12/23 | EMR: Manage data/files - Downloads documents off of PACER. | 0.10 | 27.50 |
| 01/12/23 | BB: Appear for/attend - Attend virtual | 0.60 | 420.00 |


** Continued on next page **

22-10910-shl   Doc 389   Filed 02/24/23   Entered 02/24/23 19:06:24   Main Document
Pg 62 of 63

Madison Square Boys & Girls Club                          Client: 4817
02/17/23                                                       : 001
Page 3                                                   Invoice: 80537

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | bankruptcy court hearing on interim fee applications. | | |
| 01/12/23 | BB: Review/analyze - Review recent CVA-related press and court decisions for relevance to issues concerning settlement with UCC. | 0.10 | 70.00 |
| 01/12/23 | MEM: Appear for/attend - Prepare for and participate in Zoom conference with US Bankruptcy Judge, US Trustee and others re: Madison Chapter 11 including fee application for FKSA.; various internal firm communications re:same. | 0.50 | 600.00 |
| 01/13/23 | JNO: Draft/revise - Prepare sixth monthly fee statement. | 1.00 | 995.00 |
| 01/13/23 | EMR: Manage data/files - Pulls documents from NYSCEF and PACER. | 0.20 | 55.00 |
| 01/13/23 | EMR: Manage data/files - Edits PDF document for B.Baker. | 0.10 | 27.50 |
| 01/13/23 | BB: Review/analyze - Study Justice Tisch's decision on RU's motion to dismiss in R.M. action and analyze relevance to Madison's claims against RU. | 0.30 | 210.00 |
| 01/13/23 | BB: Communicate (outside counsel) - Communicate with Paul Weiss re: analysis of Justice Tisch's decision on RU's motion to dismiss in R.M. relevance to Madison's objection to RU's claim. | 0.30 | 210.00 |
| 01/13/23 | BB: Review/analyze - Review draft fee application and communicate with J. Orsini re: same. | 0.10 | 70.00 |
| 01/15/23 | BB: Review/analyze - Review press related to Ch. 11 proceedings of other organizations facing CVA claims for strategic relevance to client. | 0.20 | 140.00 |
| 01/16/23 | BB: Communicate (outside counsel) - Communicate with M. Levi re: issues concerning legal and factual issues raised in objection to Rockefeller's claim. | 0.40 | 280.00 |
| 01/17/23 | JNO: Draft/revise - Review time entries in response to US Trustee objection to fee | 0.30 | 298.50 |

** Continued on next page **

Madison Square Boys & Girls Club                          Client: 4817
02/17/23                                                        : 001
Page 4                                                   Invoice: 80537


| Date | Professional Services | Hours | Amount |
| --- | --- | --- | --- |
| | application. | | |
| 01/18/23 | JNO: Review/analyze - Review and evaluate bankruptcy proceeding updates. | 0.10 | 99.50 |
| 01/18/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller's claim and communicate with M. Levi re: same. | 1.00 | 700.00 |
| 01/18/23 | BB: Review/analyze - Study decision on co-defendant Rockefeller's motion to dismiss CVA complaint for relevance to client. | 0.20 | 140.00 |
| 01/20/23 | BB: Review/analyze - Review press concerning other CVA-related mediation in bankruptcy court for relevance to client's situation and communicate with M. Mulligan re: same. | 0.10 | 70.00 |
| 01/24/23 | BB: Communicate (outside counsel) - Communicate with M. Levi to address questions re: duty to warn claims by and against Rockefeller. | 0.30 | 210.00 |
| 01/26/23 | JNO: Communicate (outside counsel) - Participate in call with Paul Weiss re: statute of limitations arguments related to claims by and against Rockefeller. | 0.50 | 497.50 |
| 01/26/23 | JNO: Review/analyze - Prepare for discussion with Paul Weiss re: statement of limitations issued related to Rockefeller by reviewing legal research and discussion with B. Baker. | 1.00 | 995.00 |
| 01/26/23 | BB: Communicate (in firm) - Telephone conference J. Orsini re: statute of limitations issues pertaining to duty to warn claims. | 0.80 | 560.00 |
| 01/26/23 | BB: Communicate (outside counsel) - Telephone conference and emails with Paul Weiss (J. Weber, D. Winter, M. Levi) re: statute of limitations issues pertaining to duty to warn claims and other strategic issues. | 0.80 | 560.00 |
| 01/26/23 | BB: Review/analyze - Study research memos re: statute of limitations issues pertaining to affirmative claims against Rockefeller. | 0.40 | 280.00 |
| 01/29/23 | BB: Communicate (outside counsel) - Review research on failure to warn claim and communicate with M. Levi re: same. | 0.40 | 280.00 |


** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
02/17/23                                                : 001
Page 5                                            Invoice: 80537


Date           Professional Services              Hours        Amount
--------  -----------------------------------   ---------   -------------
01/30/23  BB: Draft/revise - Review and revise draft  2.40      1,680.00
          objection to Rockefeller claim and
          communicate with M. Levi re: same.
01/31/23  BB: Draft/revise - Review and revise draft  0.50        350.00
          objection to Rockefeller claim and
          communicate with M. Levi re: same.
01/31/23  BB: Review/analyze - Study materials        0.30        210.00
          concerning negotiations with UCC on Ch. 11
          Plan and draft Ch. 11 filings.
                                                 ---------   -------------
                         TOTAL Hours and Fees      21.30     $16,537.00
                                                 =========   =============

            Professional           Hours      Rate        Amount
      ------------------------------   ---------   ---------   -------------
      Mary E. Mulligan                   0.80    1200.00         960.00
      John N. Orsini                     5.60     995.00       5,572.00
      Bonnie Baker                      13.90     700.00       9,730.00
      Emily Redunski                     1.00     275.00         275.00
                                                            -------------
                         TOTAL Current Fees                 $16,537.00

                   Less Courtesy discount                    4,134.25cr
                                                            -------------
                       Net Current Fees Due                 $12,402.75

Date                   Costs Advanced                          Amount

        Research - Lexis/Westlaw                                 51.91
                                                            -------------
                       TOTAL Current Costs                      $51.91


                       Current Invoice Due                  $12,454.66

                            Previous Due                   $69,344.35
                                                            -------------
                       TOTAL Balance Due                   $81,799.01
                                                            =============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 03/14/23
Re: CVA                                             Invoice: 80772


FOR PROFESSIONAL SERVICES RENDERED through February 28,
2023, including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 02/01/23 | JNO: Review/analyze - Review emails with updates re: claim against Rockefeller and settlement negotiations. | 0.20 | 199.00 |
| 02/01/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller claim and communicate with M. Levi re: same. | 1.30 | 910.00 |
| 02/01/23 | BB: Review/analyze - Study draft Ch. 11 Plan and Disclosure Statement and correspondence with insurers re: same. | 0.50 | 350.00 |
| 02/03/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller's claim; communicate with M. Levi, Board re: same. | 0.50 | 350.00 |
| 02/06/23 | BB: Draft/revise - Draft notice of name change to file in C.M. action and in Ch. 11 proceeding and communicate with M. Levi re: same. | 0.20 | 140.00 |
| 02/08/23 | BB: Communicate (outside counsel) - Communicate with M. Levi re: issues concerning Rockefeller and draft allocation | 0.40 | 280.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

Madison Square Boys & Girls Club                    Client: 4817
03/14/23                                                 : 001
Page 2                                            Invoice: 80772

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | procedures. | | |
| 02/10/23 | JNO: Draft/revise - Draft seventh monthly fee application. | 0.40 | 398.00 |
| 02/10/23 | JNO: Communicate (outside counsel) - Telephone conference with Paul Weiss and B. Baker re: claims against Rockefeller. | 0.60 | 597.00 |
| 02/10/23 | BB: Communicate (outside counsel) - Prepare for and attend Zoom meeting with W. Clareman, J. Weber, M. Levi, L. Varga and J. Orsini re: RU claim and objection issues, and email with team re: same. | 0.80 | 560.00 |
| 02/13/23 | JNO: Draft/revise - Draft Seventh Monthly Fee Application. | 0.30 | 298.50 |
| 02/13/23 | BB: Review/analyze - Study AIG revisions to Plan, Disclosure Statement, and Allocation Protocol and review AIG email re: same. | 0.30 | 210.00 |
| 02/14/23 | JNO: Communicate (outside counsel) - Telephone conference with Pail Weiss and Committee counsel re: objection to Rockefeller claim and statute of limitations issues. | 0.50 | 497.50 |
| 02/14/23 | JNO: Communicate (in firm) - Call with B. Baker re: objection to Rockefeller claim and statute of limitations issues. | 0.20 | 199.00 |
| 02/14/23 | JNO: Review/analyze - Review update emails re: status of objections, plan approval. | 0.30 | 298.50 |
| 02/14/23 | BB: Communicate (outside counsel) - Communicate with M. Levi, J. Weber re: issues concerning Rockefeller. | 0.10 | 70.00 |
| 02/14/23 | BB: Communicate (in firm) - Communicate with J. Orsini re: issues concerning Rockefeller. | 0.20 | 140.00 |
| 02/14/23 | BB: Review/analyze - Study standstill agreement with Rockefeller to address inquiry from M. Levi. | 0.20 | 140.00 |
| 02/14/23 | BB: Communicate (other external) - Zoom call with A. Kornfeld, J. Lucas, J. Weber, M. Levi, J. Orsini to discuss issues relating to Madison's claims against Rockefeller and objection to Rockefeller's proof of claim. | 0.50 | 350.00 |
| 02/15/23 | JNO: Draft/revise - Draft seventh monthly fee | 0.30 | 298.50 |

** Continued on next page **

Madison Square Boys & Girls Club                          Client: 4817
03/14/23                                                        : 001
Page 3                                                   Invoice: 80772


| Date | Professional Services | Hours | Amount |
| --- | --- | --- | --- |
| | application. | | |
| 02/17/23 | BB: Draft/revise - Review Rockefeller document requests; correspond with PW team and J. Orsini re: same; draft descriptions of responsive materials FK has and bases for objecting to production of certain categories of materials. | 2.60 | 1,820.00 |
| 02/17/23 | BB: Communicate (outside counsel) - Attend Zoom meeting with J. Weber, W. Clareman, and other members of PW team, R. Chiu, and other members of Teneo team to discuss Rockefeller document requests and strategic issues re: same. | 0.70 | 490.00 |
| 02/17/23 | JNO: Review/analyze - Review and respond to emails re: RU objection to plan and statute of limitations issues. | 0.30 | 298.50 |
| 02/22/23 | JNO: Communicate (in firm) - Email with B. Baker re: Rockefeller document requests and objections. | 0.20 | 199.00 |
| 02/22/23 | BB: Review/analyze - Review materials to determine responsiveness to RU doc requests and communicate with L. Varga and J. Orsini re: same. | 1.00 | 700.00 |
| 02/23/23 | BB: Communicate (outside counsel) - Communicate with J. Weber re: questions concerning settlement history. | 0.20 | 140.00 |
| 02/24/23 | BB: Review/analyze - Communicate with A. Kornberg re: non-CVA settlement history and review relevant materials re: same. | 0.80 | 560.00 |
| 02/27/23 | BB: Appear for/attend - Attend and participate in client board meeting via zoom to address issues relating to UCC discussions. | 0.80 | 560.00 |
| 02/28/23 | BB: Communicate (in firm) - Provide update to M. Mulligan and J. Orsini re: 2/27 Board meeting and Rockefeller-related issues. | 0.20 | 140.00 |
| | TOTAL Hours and Fees | 14.60 | $11,193.50 |


** Continued on next page **

```
Madison Square Boys & Girls Club                        Client: 4817
03/14/23                                                     : 001
Page 4                                                  Invoice: 80772


               Professional          Hours       Rate        Amount
------------------------------------ ---------- --------- -------------
John N. Orsini                          3.30     995.00      3,283.50
Bonnie Baker                           11.30     700.00      7,910.00
                                                          -------------
                             TOTAL Current Fees             $11,193.50

                     Less Courtesy discount                  2,798.37cr
                                                          -------------
                          Net Current Fees Due              $8,395.13

Date                    Costs Advanced                       Amount

         Research services                                   6,604.43
                                                          -------------
                          TOTAL Current Costs               $6,604.43


                          Current Invoice Due              $14,999.56

                              Previous Due                 $61,842.53
                                                          -------------
                          TOTAL Balance Due                $76,842.09
                                                          =============
```

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Madison Square Boys & Girls Club                     Date: 04/18/23
Re: CVA                                           Invoice: 81038


FOR PROFESSIONAL SERVICES RENDERED through March 31, 2023,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 03/01/23 | JNO: Review/analyze - Review and respond to emails re: Rockefeller settlement offer. | 0.20 | 199.00 |
| 03/01/23 | BB: Review/analyze - Study complaint against Rockefeller for relevance to client. | 0.10 | 70.00 |
| 03/01/23 | BB: Communicate (outside counsel) - Communicate with Paul Weiss team re: Rockefeller settlement offer and 12-plaintiff complaint filed against Rockefeller. | 0.30 | 210.00 |
| 03/02/23 | BB: Communicate (outside counsel) - Communicate with Paul Weiss team re: issues concerning provision of documents to Compensation Trust. | 0.10 | 70.00 |
| 03/03/23 | JNO: Communicate (outside counsel) - Telephone conference with Paul Weiss re: discovery disclosures. | 0.30 | 298.50 |
| 03/03/23 | JNO: Review/analyze - Review email correspondence re: settlement negotiations with Rockefeller and insurance-related edits to plan documents. | 0.20 | 199.00 |


** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

```
Madison Square Boys & Girls Club                    Client: 4817
04/18/23                                                : 001
Page 2                                             Invoice: 81038
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 03/03/23 | BB: Review/analyze - Review updated Plan and associate documents, draft 502(d) order, and communicate with Friedman Kaplan and Paul Weiss team re: same. | 0.70 | 490.00 |
| 03/03/23 | BB: Communicate (outside counsel) - Participate in Zoom with W. Clareman, J. Weber, M. Levi, L. Varga, J. Orsini to discuss draft 502(d) order and attendant discovery issues. | 0.30 | 210.00 |
| 03/03/23 | BB: Draft/revise - Consider discovery issues and draft rider for inclusion in Plan and related documents concerning discovery sharing with compensation trust. | 0.60 | 420.00 |
| 03/06/23 | JNO: Review/analyze - Review and respond to emails re: Rockefeller settlement negotiations. | 0.20 | 199.00 |
| 03/06/23 | BB: Review/analyze - Study latest drafts of Plan and Disclosure Statement and communicate with Paul Weiss re: language for 502(d) order. | 0.70 | 490.00 |
| 03/06/23 | BB: Communicate (other external) - Communicate with Paul Weiss, UCC counsel, S. Greenspan re: issues related to settled claims and insurance policies. | 2.10 | 1,470.00 |
| 03/07/23 | JNO: Review/analyze - Review emails re: discovery issues with committee and plan drafts. | 0.20 | 199.00 |
| 03/08/23 | JNO: Review/analyze - Review email re: Rockefeller objections and plan documents. | 0.10 | 99.50 |
| 03/08/23 | BB: Draft/revise - Review, revise, and cite-check references to Rockefeller publications in draft objection to Rockefeller claim. | 3.00 | 2,100.00 |
| 03/09/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller claim, including review of Rockefeller publications cited in same; communicate with Paul Weiss team re: same. | 2.40 | 1,680.00 |
| 03/10/23 | JNO: Communicate (outside counsel) - Email with Paul Weiss and B. Baker re: settlement | 0.50 | 497.50 |

** Continued on next page **

Madison Square Boys & Girls Club                         Client: 4817
04/18/23                                                      : 001
Page 3                                                  Invoice: 81038


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | agreements with CVA claimants and disclosure issues. | | |
| 03/10/23 | BB: Review/analyze - Review CVA-related court decision for relevance to client. | 0.20 | 140.00 |
| 03/10/23 | BB: Review/analyze - Communications with Paul Weiss and J. Orsini re: responses and objections to Rockefeller document requests in connection with review of documents potentially responsive to those requests. | 1.50 | 1,050.00 |
| 03/11/23 | BB: Communicate (outside counsel) - Communications with Paul Weiss and J. Orsini re: responses and objections to Rockefeller document requests in connection with review of documents potentially responsive to those requests. | 0.50 | 350.00 |
| 03/13/23 | BB: Communicate (outside counsel) - Communicate with L. Varga re: issues concerning objections to Rockefeller's document requests. | 0.10 | 70.00 |
| 03/13/23 | BB: Review/analyze - Study communications with insurers concerning edits to Draft Plan and Disclosure Statement. | 0.20 | 140.00 |
| 03/14/23 | JNO: Draft/revise - Review and revise draft 8th monthly fee application. | 0.60 | 597.00 |
| 03/15/23 | JNO: Draft/revise - Draft monthly fee application. | 0.30 | 298.50 |
| 03/16/23 | BB: Communicate (outside counsel) - Telephone conference and emails with L. Varga re: Rockefeller document requests and review files to locate documents requested. | 0.60 | 420.00 |
| 03/17/23 | BB: Communicate (outside counsel) - Communicate with Teneo team re: questions concerning abuse claims in connection with Disclosure Statement. | 0.40 | 280.00 |
| 03/17/23 | BB: Review/analyze - Study claims information and communicate with E. Redunski re: same in connection with Teneo requests for updating draft of Disclosure Statement. | 1.20 | 840.00 |
| 03/17/23 | EMR: Review/analyze - Review and reformat Epiq MSBGC Claim Extract spreadsheet for use | 3.20 | 880.00 |


** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
04/18/23                                                 : 001
Page 4                                              Invoice: 81038


   Date          Professional Services            Hours      Amount
 --------  ------------------------------------  --------  -------------
           by both attorney and financial advisors.
 03/20/23  JNO: Communicate (outside counsel) - Email     0.10        99.50
           with Paul Weiss re: 8th Monthly Fee
           Application.
 03/21/23  BB: Review/analyze - Study PW draft            0.20       140.00
           solicitation procedures.
 03/22/23  JNO: Communicate (in firm) - Email with B.     0.10        99.50
           Baker re: information requests from
           Rockefeller.
 03/22/23  BB: Communicate (outside counsel) - Review     1.70     1,190.00
           documents relevant to Rockefeller meet and
           confer, and communications with counsel re:
           same.
 03/23/23  JNO: Communicate (in firm) - Email with B.     0.10        99.50
           Baker re: Rockefeller negotiation.
 03/24/23  BB: Review/analyze - Study UCC's revised       0.30       210.00
           trust asset allocation protocol and
           communicate with J. Weber re: same.
 03/27/23  BB: Appear for/attend - Attend Board  meeting  0.40       280.00
           to discuss update on Ch. 11 plans and various
           strategic issues.
 03/27/23  BB: Communicate (outside counsel) - Review     0.20       140.00
           revised Plan-related documents distributed by
           Paul Weiss and communications with UCC re:
           same.
 03/27/23  EMR: Manage data/files - Research engagement   0.60       165.00
           letter between Madison, Finsbury, and
           Covington & Burling, for attorney use.
 03/28/23  BB: Communicate (other external) -            0.30       210.00
           Communicate with M. Shock re: status letter
           for court in C.M. matter and revise same.
 03/28/23  BB: Review/analyze - Review revised objection  0.40       280.00
           to Rockefeller claim received from Paul
           Weiss.
 03/29/23  BB: Communicate (outside counsel) - Study      0.20       140.00
           UCC's draft allocation protocol and committee
           support letter.
 03/29/23  BB: Communicate (outside counsel) - Telephone  0.70       490.00
           conference L. Varga re: Rockefeller discovery
           requests and abuse claim valuation and review
```

** Continued on next page **

```
Madison Square Boys & Girls Club                        Client: 4817
04/18/23                                                     : 001
Page 5                                                  Invoice: 81038
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | materials re: same. | | |
| 03/29/23 | BB: Communicate (outside counsel) - Communicate with S. Hasan and E. Redunski re: questions from Paul Weiss tax department concerning abuse claimants and employment by Madison, and review documents concerning same. | 1.10 | 770.00 |
| 03/30/23 | ACS: Manage data/files - Coordinate with case team to run and distribute requested search term reports. | 1.20 | 354.00 |
| 03/30/23 | BB: Communicate (outside counsel) - Review Madison files concerning abuse claimants to address Paul Weiss questions. | 0.80 | 560.00 |
| 03/30/23 | EMR: Review/analyze - Review Epiq MSBGC Claims Extract spreadsheet to determine potential conflicts of interest between claimants and Madison, for use by Paul Weiss. | 0.60 | 165.00 |
| 03/31/23 | BB: Review/analyze - Review compensation trust agreement and committee support letter to be filed in connection with Ch. 11 Plan documentation. | 0.20 | 140.00 |
| 03/31/23 | BB: Review/analyze - Review new bankruptcy decision re: objection to proofs of claim in Rockville diocese case for relevance to client's situation. | 0.20 | 140.00 |

```
                            TOTAL Hours and Fees    30.20   $19,639.50
                                                  ========= ==============
```

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| John N. Orsini | 2.90 | 995.00 | 2,885.50 |
| Bonnie Baker | 21.70 | 700.00 | 15,190.00 |
| Emily Redunski | 4.40 | 275.00 | 1,210.00 |
| Alex Sacklowski | 1.20 | 295.00 | 354.00 |

```
                               TOTAL Current Fees    $19,639.50

                            Less Courtesy discount    4,909.88cr
```

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
04/18/23                                                 : 001
Page 6                                              Invoice: 81038


                                                    -------------
                                Net Current Fees Due   $14,729.62

Date                   Costs Advanced                     Amount

       Research - Lexis/Westlaw                            20.09
       Research services                               3,696.39
                                                    -------------
                              TOTAL Current Costs     $3,716.48


                              Current Invoice Due    $18,446.10

                                    Previous Due     $53,753.70
                                                    -------------
                              TOTAL Balance Due      $72,199.80
                                                    =============
```



Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

--------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 05/15/23
Re: CVA                                             Invoice: 81247


FOR PROFESSIONAL SERVICES RENDERED through April 30, 2023,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 04/03/23 | BB: Draft/revise - Review and revise Paul Weiss draft objection to Rockefeller claim and respond to W. Clareman's comments re: same. | 0.60 | 420.00 |
| 04/04/23 | BB: Draft/revise - Review and revise objection to RU claim and communicate with PW team re: issues relating to same. | 1.90 | 1,330.00 |
| 04/05/23 | JNO: Communicate (outside counsel) - Email re: Second Interim Fee Application. | 0.10 | 99.50 |
| 04/06/23 | JNO: Draft/revise - Draft Second Interim Fee Application. | 1.10 | 1,094.50 |
| 04/06/23 | BB: Communicate (outside counsel) - Communicate with L. Varga re: issues concerning objection to RU claim and review historical documents and materials relevant to same. | 0.80 | 560.00 |
| 04/06/23 | BB: Review/analyze - Review drafts of compensation trust agreement and allocation protocol and communications with UCC re: | 0.30 | 210.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN KAPLAN**

```
Madison Square Boys & Girls Club                    Client: 4817
05/15/23                                                : 001
Page 2                                             Invoice: 81247
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | same. | | |
| 04/07/23 | JNO: Draft/revise - Draft Second Interim Fee Application. | 1.90 | 1,890.50 |
| 04/08/23 | JNO: Draft/revise - Draft Second Interim Fee Application. | 0.50 | 497.50 |
| 04/08/23 | BB: Review/analyze - Study draft objection to RU claim. | 0.60 | 420.00 |
| 04/09/23 | JNO: Draft/revise - Draft Second Interim Fee Application. | 0.50 | 497.50 |
| 04/09/23 | BB: Communicate (outside counsel) - Telephone conference draft objection to RJ claim in connection with review of same. | 1.10 | 770.00 |
| 04/10/23 | JNO: Draft/revise - Draft Second Interim Fee Application. | 0.70 | 696.50 |
| 04/10/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller proof of claim and communicate with Paul Weiss re: same. | 2.30 | 1,610.00 |
| 04/10/23 | BB: Appear for/attend - Attend Board meeting to discuss Ch. 11 Plan and Disclosure Statement and other strategic issues. | 0.90 | 630.00 |
| 04/10/23 | BB: Communicate (outside counsel) - Communicate with Paul Weiss team re: negotiations with Rockefeller over issues with Disclosure Statement. | 0.20 | 140.00 |
| 04/11/23 | JNO: Draft/revise - Draft Second Interim Fee Application. | 1.20 | 1,194.00 |
| 04/11/23 | JNO: Review/analyze - Review and respond to emails re: objection to Rockefeller claim. | 0.20 | 199.00 |
| 04/11/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller claim and communicate with FK team and PW lawyers re: strategic issues relating to same. | 3.80 | 2,660.00 |
| 04/12/23 | JNO: Draft/revise - Revise Second Interim Fee Application. | 0.50 | 497.50 |
| 04/12/23 | BB: Draft/revise - Review and revise draft objection to Rockefeller claim and communicate with FK team and PW lawyers re: strategic issues relating to same. | 3.90 | 2,730.00 |
| 04/14/23 | JNO: Draft/revise - Final review of Second Interim Fee Application. | 0.50 | 497.50 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club                     Client: 4817
05/15/23                                                   : 001
Page 3                                               Invoice: 81247

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 04/17/23 | BB: Review/analyze - Study Justice Tisch's decision on RU's motion to dismiss in PCVANYCS-Doe actions and communicate with M. Mulligan and J. Orsini re: same. | 0.20 | 140.00 |
| 04/17/23 | BB: Review/analyze - Study communications from Plaintiffs' counsel in 3 CVA actions concerning compliance stipulation and communicate with J. Orsini and E. Redunski concerning approach to same. | 0.20 | 140.00 |
| 04/18/23 | JNO: Review/analyze - Prepare ninth monthly fee statement. | 0.20 | 199.00 |
| 04/18/23 | BB: Communicate (outside counsel) - Communicate with plaintiffs' counsel re: including language concerning automatic stay in Compliance Conference Orders. | 0.30 | 210.00 |
| 04/19/23 | JNO: Draft/revise - Revise and finalize draft ninth monthly fee statement. | 0.60 | 597.00 |
| 04/19/23 | BB: Communicate (outside counsel) - Communicate with plaintiffs' counsel re: including language concerning automatic stay in Compliance Conference Orders. | 0.20 | 140.00 |
| 04/20/23 | JNO: Communicate (other external) - Email with outside auditor re: status. | 0.10 | 99.50 |
| 04/20/23 | BB: Review/analyze - Study Rockefeller filing and communicate with M. Mulligan and J. Orsini re: same. | 0.30 | 210.00 |
| 04/20/23 | BB: Communicate (outside counsel) Communicate with S. Hasan re: language for 502(d) order. | 0.20 | 140.00 |
| 04/20/23 | BB: Communicate (in firm) - Communicate with J. Orsini re: request received from client's auditor and assess appropriate response to same. | 0.20 | 140.00 |
| 04/20/23 | BB: Review/analyze - Study court decision on objection to claim in bankruptcy proceeding concerning sex abuse victims. | 0.10 | 70.00 |
| 04/20/23 | BB: Communicate (outside counsel) - Communicate with plaintiffs' counsel in three CVA actions re: automatic stay language in compliance conference orders. | 0.30 | 210.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516   Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
05/15/23
Page 4

Client: 4817
: 001
Invoice: 81247

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 04/21/23 | JNO: Communicate (outside counsel) - Email with Paul Weiss re: ninth monthly fee statement. | 0.10 | 99.50 |
| 04/25/23 | JNO: Communicate (outside counsel) - Email re: LEDES report for Second Interim Fee Application. | 0.10 | 99.50 |
| 04/25/23 | BB: Review/analyze - Review draft stipulation to resolve Rockefeller objection and communicate with Paul Weiss, Pillsbury re: same. | 0.20 | 140.00 |
| 04/26/23 | JNO: Communicate (in firm) - Email re: LEDES file for second interim fee application. | 0.10 | 99.50 |
| 04/27/23 | JNO: Draft/revise - Review and revise LEDES files for Second Interim Fee Application. | 0.20 | 199.00 |
| 04/27/23 | BB: Appear for/attend - Attend hearing before Judge Lane re: solicitation procedures, disclosure statement. | 0.30 | 210.00 |
| 04/29/23 | BB: Review/analyze - Study claims spreadsheet provided by Paul Weiss. | 0.30 | 210.00 |
| 04/29/23 | BB: Communicate (outside counsel) - Correspond with L. Varga re: her questions and my suggested revisions to claims spreadsheet. | 0.30 | 210.00 |

TOTAL Hours and Fees        28.10      $22,207.00

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| John N. Orsini | 8.60 | 995.00 | 8,557.00 |
| Bonnie Baker | 19.50 | 700.00 | 13,650.00 |

TOTAL Current Fees        $22,207.00

Less Courtesy discount        5,551.75cr

Net Current Fees Due        $16,655.25

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN
KAPLAN**

Madison Square Boys & Girls Club
05/15/23
Page 5

Client: 4817
: 001
Invoice: 81247

| Date | Costs Advanced | Amount |
|------|----------------|--------|
| | Research - Lexis/Westlaw | 10.15 |
| | Research services | 3,952.75 |
| | | ---------------- |
| | TOTAL Current Costs | $3,962.90 |
| | | |
| | Current Invoice Due | $20,618.15 |
| | Previous Due | $72,199.80 |
| | | ---------------- |
| | TOTAL Balance Due | $92,817.95 |
| | | ============= |

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 06/13/23
Re: CVA                                          Invoice: 81469

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2023,
including:

| Date | Professional Services | Hours | Amount |
| --- | --- | --- | --- |
| 05/02/23 | BB: Review/analyze - Study claims chart and communicate with L. Varga re: Paul Weiss questions concerning same. | 0.50 | 350.00 |
| 05/04/23 | JNO: Review/analyze - Review email re: Second Interim Fee Application. | 0.10 | 99.50 |
| 05/04/23 | BB: Review/analyze - Review Paul Weiss claims chart and revise same; communicate with L. Varga re: revisions. | 0.70 | 490.00 |
| 05/05/23 | ACS: Manage data/files - Upload requested documents to FTP site for distribution. | 0.50 | 147.50 |
| 05/05/23 | BB: Communicate (outside counsel) - Review materials as requested by Paul Weiss for responses to RU document requests and communicate with L. Varga re: same. | 1.70 | 1,190.00 |
| 05/08/23 | BB: Appear for/attend - Attend Board meeting to discuss various strategic issues. | 1.20 | 840.00 |
| 05/08/23 | BB: Communicate (outside counsel) - Communicate with L. Varga to answer her questions re: Rockefeller document | 0.10 | 70.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

```
Madison Square Boys & Girls Club                    Client: 4817
06/13/23                                               : 001
Page 2                                            Invoice: 81469
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | production. | | |
| 05/09/23 | JNO: Review/analyze - Review claim materials in connection with Rockefeller objection. | 0.40 | 398.00 |
| 05/11/23 | JNO: Review/analyze - Review UST comments on Second Interim Fee Application. | 0.10 | 99.50 |
| 05/11/23 | BB: Review/analyze - Communicate with L. Lieberman re: Paul Weiss questions concerning Rockefeller in connection with reviewing draft stipulation re: RU claims. | 0.50 | 350.00 |
| 05/12/23 | JNO: Review/analyze - Review update from B. Baker on status of negotiations with Rockefeller. | 0.20 | 199.00 |
| 05/12/23 | BB: Communicate (outside counsel) - Communicate with L. Varga re: Paul Weiss questions concerning response to RU document request. | 0.30 | 210.00 |
| 05/12/23 | BB: Communicate (in firm) - Communicate with M. Mulligan, J. Orsini re: response to US Trustee about fee application issues. | 0.30 | 210.00 |
| 05/12/23 | BB: Communicate (in firm) - Draft update for M. Mulligan and J. Orsini re: Ch. 11 issues, Rockefeller issues, and other strategic matters. | 0.30 | 210.00 |
| 05/12/23 | EMR: Manage data/files - Compile court filing for attorney use. | 0.10 | 27.50 |
| 05/15/23 | JNO: Review/analyze - Prepare Tenth Monthly Fee Statement. | 0.20 | 199.00 |
| 05/15/23 | JNO: Communicate (outside counsel) - Email with Paul Weiss re: Second Interim Fee Application. | 0.10 | 99.50 |
| 05/16/23 | JNO: Review/analyze - Review draft order for Second Interim Fee Applications. | 0.10 | 99.50 |
| 05/16/23 | BB: Communicate (outside counsel) - Communicate with W. Clareman, L. Varga re: RU document request. | 0.10 | 70.00 |
| 05/17/23 | JNO: Communicate (outside counsel) - Email with P. Weiss re: fee application hearing. | 0.10 | 99.50 |
| 05/17/23 | BB: Communicate (outside counsel) - Telephone conference W. Clareman, L. Varga re: RU document requests and strategy re: same. | 0.30 | 210.00 |

** Continued on next page **

Madison Square Boys & Girls Club                          Client: 4817
06/13/23                                                        : 001
Page 3                                                   Invoice: 81469


| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 05/17/23 | BB: Communicate (in firm) - Provide update to M. Mulligan and J. Orsini re: strategic issues presented by RU document requests. | 0.30 | 210.00 |
| 05/17/23 | BB: Communicate (outside counsel) - Communicate with J. Weber and S. Hasan re: fee application issues for 5/18 hearing. | 0.10 | 70.00 |
| 05/18/23 | BB: Draft/revise - Revise PW draft communication to counsel for settled CVA claimants and emails J. Orsini re: same. | 0.50 | 350.00 |
| 05/18/23 | JNO: Appear for/attend - Attend Zoom court hearing re: interim fee application. | 0.50 | 497.50 |
| 05/18/23 | JNO: Plan and prepare for - Prepare for Zoom court hearing re: interim fee application. | 0.20 | 199.00 |
| 05/18/23 | JNO: Review/analyze - Review revisions to proposed order on interim fee applications. | 0.10 | 99.50 |
| 05/18/23 | JNO: Draft/revise - Finalize Tenth monthly fee statement for submission. | 0.30 | 298.50 |
| 05/19/23 | BB: Communicate (in firm) - Study notice of appeal n PSCVANYC-Doe action and communicate with J. Shaw re: consenting to representation. | 0.10 | 70.00 |
| 05/19/23 | BB: Communicate (outside counsel) - Communicate with L. Varga re: RU document requests. | 0.20 | 140.00 |
| 05/19/23 | JDS: Manage data/files - Record representation for defendant in various Appellate Division matters. | 0.40 | 118.00 |
| 05/22/23 | JNO: Review/analyze - Review materials for Second Interim Fee Application proposed order. | 0.10 | 99.50 |
| 05/22/23 | BB: Communicate (outside counsel) - Communicate with L. Varga re: issues concerning CVA claimants who settled with Madison. | 0.10 | 70.00 |
| 05/22/23 | BB: Communicate (in firm) - Provide update to M. Mulligan re: RU and related issues. | 0.10 | 70.00 |
| 05/24/23 | JNO: Review/analyze - Review signed order re: Second Interim Fee Applications. | 0.10 | 99.50 |
| 05/26/23 | BB: Review/analyze - Study Rockefeller correspondence with court and stipulation in | 0.10 | 70.00 |

** Continued on next page **

Madison Square Boys & Girls Club            Client: 4817
06/13/23                                : 001
Page 4                           Invoice: 81469

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | SCVANYCP CVA action and provide update to M. Mulligan re: same. | | |
| 05/26/23 | EMR: Manage data/files - Research and circulate Decision and Order on Motion to Dismiss for attorney review. | 0.30 | 82.50 |
| 05/30/23 | BB: Communicate (other external) - Draft correspondence with CVA plaintiffs' counsel re: RU document requests concerning settlements. | 0.50 | 350.00 |
| 05/30/23 | BB: Communicate (outside counsel) - Communicate with L. Varga re: outreach to plaintiffs' counsel regarding RU document requests concerning settlements. | 0.10 | 70.00 |
| 05/31/23 | BB: Communicate (outside counsel) - Communicate with W. Clareman, L. Varga re: strategy for addressing concerns of counsel for plaintiffs who settled CVA actions w/r/t RU document request. | 0.20 | 140.00 |
| 05/31/23 | BB: Communicate (other external) - Communicate with counsel for plaintiffs who settled CVA actions regarding RU document request. | 0.70 | 490.00 |

TOTAL Hours and Fees    12.90    $9,262.50

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| John N. Orsini | 2.60 | 995.00 | 2,587.00 |
| Bonnie Baker | 9.00 | 700.00 | 6,300.00 |
| Emily Redunski | 0.40 | 275.00 | 110.00 |
| Alex Sacklowski | 0.50 | 295.00 | 147.50 |
| Joseph D. Shaw | 0.40 | 295.00 | 118.00 |

TOTAL Current Fees    $9,262.50

Less Courtesy discount    2,315.62cr

Net Current Fees Due    $6,946.88

** Continued on next page **

```
Madison Square Boys & Girls Club                        Client: 4817
06/13/23                                                     : 001
Page 5                                                   Invoice: 81469



   Date                    Costs Advanced                      Amount

        Research - Lexis/Westlaw                                 46.59
        Research services                                     3,558.71
                                                            -------------
                              TOTAL Current Costs          $3,605.30


                              Current Invoice Due         $10,552.18

                                    Previous Due          $27,687.94
                                                            -------------
                              TOTAL Balance Due           $38,240.12
                                                            =============
```

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

----------------------------------------------------------------------------

Madison Square Boys & Girls Club                      Date: 07/14/23
Re: CVA                                               Invoice: 81653


FOR PROFESSIONAL SERVICES RENDERED through June 30, 2023,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 06/01/23 | BB: Communicate (other external) - Communicate with various plaintiffs' counsel, J. Weber re: issues concerning Rockefeller. | 0.30 | 210.00 |
| 06/02/23 | BB: Communicate (other external) - Communicate with various plaintiffs' counsel re: issues concerning Rockefeller. | 0.20 | 140.00 |
| 06/06/23 | BB: Review/analyze - Study stipulations of discontinuance in Vespi and Cawley actions and ascertain status of settlements in CVA actions brought by B. Hart. | 0.20 | 140.00 |
| 06/07/23 | JNO: Communicate (outside counsel) - Email re: status of fee application. | 0.20 | 199.00 |
| 06/07/23 | BB: Communicate (outside counsel) - Communications with J. Orsini, W. Clareman, J. Weber re: issues relating to client documents. | 0.30 | 210.00 |
| 06/08/23 | BB: Communicate (outside counsel) - Communicate with J. Weber re: issues concerning Rockefeller objections and review | 0.80 | 560.00 |


** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

```
Madison Square Boys & Girls Club                    Client: 4817
07/14/23                                                 : 001
Page 2                                            Invoice: 81653
```

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | documents, research memos, and dockets of CVA actions related to same. | | |
| 06/12/23 | JNO: Review/analyze - Review Rockefeller objection to the Plan. | 0.60 | 597.00 |
| 06/12/23 | BB: Communicate (outside counsel) - Communicate with J. Weber re: question concerning voting on Ch. 11 Plan by CVA abuse claimant and issues relating to turnover of client documents to trust per Ch. 11 Plan. | 0.20 | 140.00 |
| 06/12/23 | BB: Review/analyze - Study Rockefeller objection to Ch. 11 Plan. | 0.30 | 210.00 |
| 06/13/23 | BB: Review/analyze - Study letter from Chubb re: challenged time entries. | 0.30 | 210.00 |
| 06/14/23 | JNO: Draft/revise - Review and revise eleventh monthly fee statement. | 0.50 | 497.50 |
| 06/14/23 | EMR: Manage data/files - Review B. Baker's time entries challenged by Chubb in relation to CVA cases. | 2.30 | 632.50 |
| 06/15/23 | BB: Draft/revise - Revise chart of time entries challenged by Chubb and communicate with S. Greenspan and E. Redunski re: same. | 0.70 | 490.00 |
| 06/16/23 | BB: Communicate (outside counsel) - Communicate with J. Weber and J. Orsini re: issues concerning preservation of original client documents for Litigation Trust. | 0.20 | 140.00 |
| 06/16/23 | BB: Review/analyze - Review Paul Weiss draft memorandum of law in support of Plan confirmation. | 0.40 | 280.00 |
| 06/20/23 | JNO: Communicate (in firm) - Internal communications re: preservation of original Madison files related to CVA litigation for Litigation Trust. | 0.40 | 398.00 |
| 06/20/23 | BB: Communicate (outside counsel) - Communicate with client, W. Clareman, J. Orsini re: preservation of original client documents and compensation trust issues. | 0.70 | 490.00 |
| 06/20/23 | BB: Review/analyze - Study draft mediation order. | 0.10 | 70.00 |
| 06/21/23 | JNO: Manage data/files - Review client original document boxes for preservation for | 1.20 | 1,194.00 |

** Continued on next page **

Madison Square Boys & Girls Club                    Client: 4817
07/14/23                                                 : 001
Page 3                                              Invoice: 81653

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | LItigation Trust. | | |
| 06/21/23 | ACC: Manage data/files - Catalog and prepare original client files for return and preservation for Litigation Trust. | 3.50 | 962.50 |
| 06/22/23 | JNO: Manage data/files - Coordinate return and preservation of original file boxes to client. | 0.20 | 199.00 |
| 06/22/23 | ACC: Manage data/files - Catalog and prepare original client files for return and preservation for Litigation Trust. | 6.00 | 1,650.00 |
| 06/23/23 | ACC: Manage data/files - Catalog and prepare original client files for return and preservation for Litigation Trust. | 7.00 | 1,925.00 |
| 06/26/23 | BB: Manage data/files - Review A. Cross index for return and preservation of client documents. | 0.20 | 140.00 |
| 06/26/23 | ACC: Manage data/files - Catalog and prepare original client files for return and preservation for Litigation Trust. | 7.00 | 1,925.00 |
| 06/27/23 | BB: Communicate (outside counsel) - Communicate with J. Weber, M. Mulligan, J. Orsini re: question about board meeting. | 0.10 | 70.00 |
| 06/28/23 | BB: Manage data/files - Communicate with J. Dold, M. Kane, A. Cross re issues concerning document return to client, and revise document index in connection with same. | 0.60 | 420.00 |
| 06/28/23 | ACC: Manage data/files - Catalog and prepare original client files for return and preservation for Litigation Trust. | 1.00 | 275.00 |
| 06/29/23 | BB: Manage data/files - Review database in connection with planned transfer of client documents in connection with Ch. 11 Plan implementation. | 0.40 | 280.00 |
| 06/29/23 | ACC: Manage data/files - Oversee and coordinate transfer of original documents back to client and draft memo re: same. | 4.00 | 1,100.00 |
| 06/30/23 | JNO: Draft/revise - Review and revise draft memo by A. Cross re: return of original client documents to Madison. | 0.20 | 199.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
07/14/23                                                 : 001
Page 4                                             Invoice: 81653


Date              Professional Services              Hours      Amount
--------  ----------------------------------------  --------  -------------

                                                    ---------  -------------
                        TOTAL Hours and Fees          40.10    $15,953.50
                                                    =========  =============

            Professional              Hours      Rate        Amount
    ----------------------------------  ----------  --------  -------------
    John N. Orsini                          3.30    995.00     3,283.50
    Bonnie Baker                            6.00    700.00     4,200.00
    Austin Cross                           28.50    275.00     7,837.50
    Emily Redunski                          2.30    275.00       632.50
                                                            -------------
                            TOTAL Current Fees             $15,953.50

                            Less Courtesy discount          3,988.37cr
                                                            -------------
                            Net Current Fees Due           $11,965.13

Date                    Costs Advanced                       Amount

        Research services                                  3,488.14
                                                          -------------
                            TOTAL Current Costs            $3,488.14


                            Current Invoice Due           $15,453.27

                                Previous Due              $20,953.02
                                                          -------------
                            TOTAL Balance Due             $36,406.29
                                                          =============
```

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Madison Square Boys & Girls Club                              Date: 08/15/23
Re: CVA                                                    Invoice: 81887


FOR PROFESSIONAL SERVICES RENDERED through July 31, 2023,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 07/12/23 | JNO: Review/analyze - Review email correspondence summarizing settlement with Rockefeller and consensual plan confirmation timeline. | 0.20 | 199.00 |
| 07/13/23 | MEM: Communicate (in firm) - Telephone conference with John Orsini re: bankruptcy related and creditor issues. | 0.40 | 480.00 |
| 07/14/23 | JNO: Review/analyze - Email re: handoff of client document database. | 0.10 | 99.50 |
| 07/17/23 | JNO: Communicate (outside counsel) - Telephone conference with L. Lieberman re: turning over document database to Compensation Trust per Plan documents. | 0.20 | 199.00 |
| 07/17/23 | JNO: Appear for/attend - Listen in to status conference re: settlement with Rockefeller and consensual plan. | 0.40 | 398.00 |
| 07/17/23 | MEM: Communicate (in firm) - Communications with John Orsini re: chapter 11. | 0.20 | 240.00 |
| 07/18/23 | ACS: Manage data/files - Coordinate upcoming | 1.50 | 442.50 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

```
Madison Square Boys & Girls Club                Client: 4817
08/15/23                                             : 001
Page 2                                       Invoice: 81887


   Date          Professional Services          Hours      Amount
 --------  --------------------------------------- --------  -------------
           transfer of hosted review database.
 07/18/23  JNO: Communicate (outside counsel) -     0.30       298.50
           Telephone conference and email with Paul
           Weiss re: turnover of client document
           database as part of Plan confirmation.
 07/18/23  JNO: Communicate (in firm) - Telephone   0.40       398.00
           conference and email with A. Sacklowski re:
           turnover of client document database as part
           of Plan confirmation.
 07/19/23  ACS: Manage data/files - Coordinate upcoming 1.80   531.00
           transfer of hosted review database.
 07/19/23  JNO: Communicate (outside counsel) - Email 0.30     298.50
           re: handoff of client document database as
           part of plan confirmation.
 07/19/23  JNO: Review/analyze - Review draft twelfth 0.30     298.50
           monthly fee statement.
 07/19/23  BB: Communicate (outside counsel) -       0.20      140.00
           Communicate with J. Orsini, Paul Weiss, S.
           Greenspan re: compliance with Plan provisions
           concerning abuse claim discovery.
 07/20/23  ACS: Manage data/files - Coordinate upcoming 0.50   147.50
           transfer of hosted review database (0.5).
 07/20/23  JNO: Communicate (outside counsel) - Email 0.20     199.00
           re: handoff of Madison document database as
           part of Plan confirmation.
 07/20/23  BB: Communicate (outside counsel) - Review 0.20     140.00
           correspondence among J. Orsini, Paul Weiss,
           S. Greenspan re: compliance with Plan
           provisions concerning abuse claim discovery.
 07/21/23  ACS: Manage data/files - Coordinate archive 3.00    885.00
           request with hosting vendor.
 07/21/23  JNO: Communicate (outside counsel) - Zoom  0.50     497.50
           with creditor committee counsel and Paul
           Weiss re: handover of abuse victims document
           database.
 07/21/23  BB: Communicate (outside counsel) - Review 0.10      70.00
           correspondence among Paul Weiss, S. Greenspan
           re: compliance with Plan provisions
           concerning abuse claim discovery.
 07/24/23  ACS: Manage data/files - Coordinate       0.50      147.50
```

** Continued on next page **

Madison Square Boys & Girls Club                           Client: 4817
08/15/23                                                        : 001
Page 3                                                    Invoice: 81887


| Date | Professional Services | Hours | Amount |
| --- | --- | --- | --- |
| | conference calls regarding upcoming transfer of hosted review database. | | |
| 07/25/23 | JNO: Communicate (in firm) - Email and telephone conference with B. Baker re: handover of Relativity database to insurance group and Rockefeller as part of Plan confirmation. | 0.40 | 398.00 |
| 07/25/23 | BB: Communicate (other external) - Zoom calls with Paul Weiss, Pillsbury, Lighthouse, insurers, Rockefeller to discuss access to database contemplated by Ch. 11 Plan. | 0.80 | 560.00 |
| 07/25/23 | BB: Communicate (in firm) - Telephone conferences and emails J. Orsini, A. Sacklowski to discuss issues concerning insurer and Rockefeller access to database contemplated by Ch. 11 Plan. | 0.60 | 420.00 |
| 07/25/23 | BB: Communicate (outside counsel) - Communicate with S. Greenspan, A. Sacklowski re: issued concerning access to database contemplated by Ch. 11 Plan. | 0.30 | 210.00 |
| 07/25/23 | BB: Communicate (outside counsel) - Communicate with R. Griffith, J. Kingston, J. Weber re: issues concerning access to database contemplated by Ch. 11 Plan. | 0.50 | 350.00 |
| 07/25/23 | ACS: Manage data/files - Conference calls regarding upcoming transfer of hosted review database. | 2.50 | 737.50 |
| 07/26/23 | BB: Communicate (other external) - Communicate with Lighthouse team and A. Sacklowski re: issues concerning transfer of abuse discovery per Ch. 11 Plan. | 0.10 | 70.00 |
| 07/27/23 | JNO: Communicate (in firm) - Email with B. Baker re: transition of document database as part of plan confirmation process. | 0.20 | 199.00 |
| 07/27/23 | BB: Communicate (in firm) - Communicate with J. Shaw, J. Orsini and J. Weber re: issues concerning transfer of abuse claims to Compensation Trustee per Ch. 11 Plan. | 0.20 | 140.00 |
| 07/27/23 | BB: Communicate (outside counsel) - Communicate with Lighthouse team, J. Weber, | 1.00 | 700.00 |

** Continued on next page **

Madison Square Boys & Girls Club             Client: 4817
08/15/23                                    : 001
Page 4                              Invoice: 81887

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | and A. Sacklowski re: issues concerning transfer of abuse discovery per Ch. 11 Plan. | | |
| 07/27/23 | ACS: Manage data/files - Conference calls and emails regarding upcoming transfer of hosted review database. | 0.80 | 236.00 |
| 07/28/23 | BB: Appear for/attend - Attend Ch. 11 Plan confirmation hearing by telephone. | 1.50 | 1,050.00 |
| 07/28/23 | BB: Communicate (outside counsel) - Communicate with A. Sacklowski, J. Kingston re: issues concerning transfer of abuse claim discovery per Ch. 11 Plan. | 0.20 | 140.00 |
| 07/28/23 | ACS: Manage data/files - Calls and emails regarding upcoming transfer of hosted review database. | 0.80 | 236.00 |
| 07/31/23 | BB: Communicate (outside counsel) - Communicate with J. Orsini, M. Mulligan, A. Sacklowski, J. Kingston re: confirmation of Ch. 11 Plan and transfer of abuse claim discovery database per the terms of the Ch. 11 Plan. | 0.50 | 350.00 |
| 07/31/23 | MEM: Review/analyze - Review details concerning confirmation of plan and review internal email. | 0.30 | 360.00 |
| 07/31/23 | ACS: Manage data/files - Calls and emails regarding upcoming transfer of hosted review database. | 1.50 | 442.50 |
| 07/31/23 | ACS: Manage data/files - Verify hosted review database is ready for transfer. | 1.00 | 295.00 |
| | TOTAL Hours and Fees | 24.50 | $13,003.00 |

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 0.90 | 1200.00 | 1,080.00 |
| John N. Orsini | 3.50 | 995.00 | 3,482.50 |
| Bonnie Baker | 6.20 | 700.00 | 4,340.00 |
| Alex Sacklowski | 13.90 | 295.00 | 4,100.50 |
| | | TOTAL Current Fees | $13,003.00 |

** Continued on next page **

```
Madison Square Boys & Girls Club                    Client: 4817
08/15/23                                                 : 001
Page 5                                              Invoice: 81887




                            Less Courtesy discount        3,250.75cr
                                                     --------------
                            Net Current Fees Due         $9,752.25

Date                   Costs Advanced                     Amount

        Research services                                 2,721.00
                                                     --------------
                            TOTAL Current Costs          $2,721.00


                            Current Invoice Due         $12,473.25
                                 Previous Due           $36,406.29
                                                     --------------
                            TOTAL Balance Due           $48,879.54
                                                     ==============
```

**FRIEDMAN
KAPLAN**

Madison Square Boys & Girls Club
250 Bradhurst Avenue
New York, New York  10039

------------------------------------------------------------------------------

Madison Square Boys & Girls Club                    Date: 09/06/23
Re: CVA                                             Invoice: 82133

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2023,
including:

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/07/23 | BB: Communicate (other external) – Communicate with B. Hart, J. Weber, S. Breitner, J. Orsini re: stipulation to effectuate dismissal of CVA actions against Rockefeller consistent with client's obligations under Ch. 11 Plan and settlement with Rockefeller. | 0.40 | 280.00 |
| 08/14/23 | JNO: Review/analyze – Review and analyze proposed stipulation in Liguori litigation. | 0.40 | 398.00 |
| 08/14/23 | BB: Communicate (outside counsel) – Communicate with J. Weber, J. Freeman re: stipulation to effectuate Rockefeller settlement in Liguori action. | 0.20 | 140.00 |
| 08/14/23 | BB: Review/analyze – Study draft stipulation to amend complaint in Liguori action. | 0.40 | 280.00 |
| 08/14/23 | BB: Communicate (in firm) - Telephone conference J. Orsini re: proposed stipulation to amend complaint in Liguori action and impact of Ch. 11 on stipulation. | 0.20 | 140.00 |

** Continued on next page **

# FRIEDMAN KAPLAN

Madison Square Boys & Girls Club          Client: 4817
09/06/23                                                    : 001
Page 2                                       Invoice: 82133

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| 08/14/23 | BB: Research - Research withdrawal provisions under NY CPLR as relevant to Liguori action. | 0.30 | 210.00 |
| 08/15/23 | JNO: Communicate (outside counsel) - Email and telephone conference with J. Weber at Paul Weiss re: notice of intention to continue abuse claims and appearances and withdrawal of counsel. | 0.50 | 497.50 |
| 08/15/23 | JNO: Communicate (in firm) - Email and telephone conference with M. Mulligan and B. Baker re: Email and telephone conference notice of intention to continue abuse claims and appearances and withdrawal of counsel. | 0.40 | 398.00 |
| 08/15/23 | JNO: Review/analyze - Review monthly fee statements and email re: same. | 0.20 | 199.00 |
| 08/15/23 | MEM: Communicate (in firm) - Attend to issues re: bankruptcy and Freeman complaint. | 0.70 | 840.00 |
| 08/15/23 | BB: Communicate (other external) - Communicate with counsel to parties for Liguori matter and J. Weber of Paul Weiss re: issues concerning stipulation amending complaint, and its implications for client's exit from Ch. 11. | 0.20 | 140.00 |
| 08/15/23 | BB: Communicate (in firm) - Communicate with team re: issues concerning stipulation amending Liguori complaint, and its implications for client's exit from Ch. 11 and for defense of Liguori action. | 0.40 | 280.00 |
| 08/16/23 | JNO: Communicate (with client) - Telephone conference with clients re: post-Effective Date CVA litigation issues. | 0.50 | 497.50 |
| 08/16/23 | JNO: Communicate (outside counsel) - Emails and telephone conferences with Paul Weiss re: post-effective date CVA litigation issues. | 0.50 | 497.50 |
| 08/16/23 | JNO: Communicate (in firm) - Email with M. Mulligan and B. Baker re: post-effective date CVA litigation issues. | 0.30 | 298.50 |
| 08/16/23 | MEM: Review/analyze - Attend to issues re: second amended complaint filed by Jennifer Freeman and related internal emails. | 0.30 | 360.00 |
| 08/16/23 | BB: Communicate (other external) - | 0.40 | 280.00 |

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
09/06/23
Page 3

Client: 4817
: 001
Invoice: 82133

| Date | Professional Services | Hours | Amount |
|------|----------------------|-------|--------|
| | Communicate with all parties in Liguori action re: issues concerning stipulation amending complaint, and its implications for client's exit from Ch. 11. | | |
| 08/16/23 | BB: Appear for/attend - Participate in call with Liguori judge's clerk re: issues concerning stipulation amending complaint, and its implications for client's exit from Ch. 11. | 0.10 | 70.00 |
| 08/17/23 | JNO: Review/analyze - Review emails re: filings in CVA litigations re: amended complaint. | 0.10 | 99.50 |
| 08/18/23 | BB: Communicate (other external) - Communicate with counsel in Liguori action re: issues concerning stipulation and amended complaint. | 0.20 | 140.00 |
| 08/21/23 | JNO: Review/analyze - Review emails re: CVA litigations and amended complaints. | 0.20 | 199.00 |
| 08/21/23 | BB: Communicate (other external) - Communicate with J. Freeman, J. Weber re: issues concerning stipulation and review draft of same. | 0.20 | 140.00 |

TOTAL Hours and Fees        7.10      $6,384.50

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Mary E. Mulligan | 1.00 | 1200.00 | 1,200.00 |
| John N. Orsini | 3.10 | 995.00 | 3,084.50 |
| Bonnie Baker | 3.00 | 700.00 | 2,100.00 |

TOTAL Current Fees     $6,384.50

Less Courtesy discount     1,596.12cr

Net Current Fees Due     $4,788.38

Current Invoice Due     $4,788.38

** Continued on next page **

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388

**FRIEDMAN KAPLAN**

Madison Square Boys & Girls Club
09/06/23
Page 4

Client: 4817
     : 001
Invoice: 82133


Previous Due      $42,994.61
              --------------
TOTAL Balance Due    $47,782.99
              ==============

Friedman Kaplan Seiler Adelman & Robbins LLP
7 Times Square, New York, NY 10036-6516    Tax ID 13-3324388